**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____    Chapter __7__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **All American Roofing, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **36-4301977** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **5413 Racine Avenue** **Charlotte, NC 28269** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Mecklenburg** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **www.aar-inc.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **All American Roofing, Inc.**                                      Case number (*if known*)
      Name

---

**7.    Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    2381

---

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | District | | When | | Case number | |

---

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| | Debtor | | | | Relationship | |
|---|---|---|---|---|---|---|
| | District | | When | | Case number, if known | |

---

Debtor    **All American Roofing, Inc.**    Case number (*if known*)
Name

---

**11. Why is the case filed in *this district*?**    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **All American Roofing, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 21, 2017**
MM / DD / YYYY

X **/s/ Mark DeBoo**
Signature of authorized representative of debtor

**Mark DeBoo**
Printed name

Title    **President**

**18. Signature of attorney**

X **/s/ Melanie D. Johnson Raubach**
Signature of attorney for debtor

Date **October 21, 2017**
MM / DD / YYYY

**Melanie D. Johnson Raubach**
Printed name

**Hamilton Stephens Steele + Martin, PLLC**
Firm name

**525 North Tryon Street, Suite 1400**
**Charlotte, NC 28202**
Number, Street, City, State & ZIP Code

Contact phone    **704-344-1117**    Email address

**N.C. Bar # 41929**
Bar number and State

**Fill in this information to identify the case:**

Debtor name   **All American Roofing, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 21, 2017**          *X* **/s/ Mark DeBoo**
_____                      Signature of individual signing on behalf of debtor

                                             **Mark DeBoo**
                                             Printed name

                                             **President**
                                             Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **All American Roofing, Inc.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                   **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................. $ **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................... $ **1,097,563.35**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................. $ **1,097,563.35**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $ **482,526.10**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................... $ **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................... +$ **801,356.23**

4. **Total liabilities** ...............................................................................
   Lines 2 + 3a + 3b                                                                    $ **1,283,882.33**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **All American Roofing, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Suntrust Bank Checking #1683** | | | $45,844.36 |
| 3.2. | **SunTrust Checking Account #1659** | | | $677.02 |

4. **Other cash equivalents** *(Identify all)*

| | | | |
|---|---|---|---|
| 4.1. | **Petty Cash** | | $1,100.88 |

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $47,622.26 |
|---|

### Part 2:   Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Piedmont Properties - Lease Deposit North Carolina** | $4,040.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **All American Roofing, Inc.**                    Case number *(If known)* _____
          Name

| | | |
|---|---|---|
| 7.2. | **Hollingsworth Capital Partners - Lease Deposit South Carolina** | $1,458.33 |

| | | |
|---|---|---|
| 7.3. | **Hamilton Stephens Steele + Martin, PLLC** | $1,665.00 |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **AFCO GL Paid through 11/30/17 (approximately 2 months owed back)** | $38,000.00 |

| | | |
|---|---|---|
| 8.2. | **The Hartford Auto, policy number 83 UEC VV9463 - Paid through 11/30/17** | $1,800.00 |

9.    **Total of Part 2.**                                                    | $46,963.33 |
      Add lines 7 through 8. Copy the total to line 81.

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **697,315.95** | - | **0.00** | = .... | $697,315.95 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **74,081.77** | - | **40,000.00** | =.... | $34,081.77 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**                                                    | $731,397.72 |
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

Debtor    **All American Roofing, Inc.**    Case number *(If known)* _____
Name

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies** **Materials (see attached)** | 8/31/17 | $0.00 | Book value | $52,185.04 |

23.    **Total of Part 5.**

| | $52,185.04 |
|---|---|

Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39.  **Office furniture** **7 Desks** | | $0.00 | **Comparable sale** | $700.00 |
| **30 Chairs** | | $0.00 | **Comparable sale** | $300.00 |
| **16 File Cabinets** | | $0.00 | **Comparable sale** | $655.00 |
| **4 Tables** | | $0.00 | **Comparable sale** | $350.00 |
| **9 Bookcases** | | $0.00 | **Comparable sale** | $100.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **All American Roofing, Inc.**                           Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| 1 Safe | $0.00 | Comparable sale | $100.00 |

| | | | | |
|---|---|---|---|---|
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | **Two (2) Sharpe MX-3140 Copiers (Lease to Own)** | $0.00 | Comparable sale | $16,000.00 |
| | **1 Phone system (8 phones)** | $0.00 | Comparable sale | $100.00 |
| | **1 Laptop Computer** | $0.00 | Comparable sale | $600.00 |
| | **7 Desktop Computers** | $0.00 | Comparable sale | $700.00 |
| | **6 Printers** | $0.00 | Comparable sale | $400.00 |
| | **1 Plotter** | $0.00 | Comparable sale | $250.00 |
| | **6 Tablets** | $0.00 | Comparable sale | $300.00 |
| | **7 Cellphones** | $0.00 | Comparable sale | $175.00 |
| | **2 Copy Printers** | $0.00 | Comparable sale | $200.00 |

| | | |
|---|---|---|
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | |
| 43. | **Total of Part 7.** | $20,930.00 |
| | Add lines 39 through 42.  Copy the total to line 86. | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| **General description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor | **All American Roofing, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 47.1. | **2006 Toyota Sequoia**<br>**Vin #5TDBT44A06S259913**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $10,200.00 |
| 47.2. | **2015 Toyota Tundra**<br>**Vin #5TFTY5F14FX008945**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $20,100.00 |
| 47.3. | **2006 Toyota Tundra**<br>**Vin #5TBJU32126S474739**<br>**Charleston**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $4,900.00 |
| 47.4. | **2007 Toyota Tundra**<br>**Vin #5TFLV52137X006068**<br>**Charleston**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $7,900.00 |
| 47.5. | **2007 Toyota Tundra Ext**<br>**Vin #5TFST541X7X002002**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $8,800.00 |
| 47.6. | **2006 Toyota Tundra**<br>**Vin #5TBJU32176S464126**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $4,900.00 |
| 47.7. | **2008 Toyota Tundra**<br>**Vin #5TFLU52188X010007**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $7,200.00 |
| 47.8. | **2006 Ford F-150**<br>**Vin #1FTRF12296NB85154**<br>**Charlotte**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $3,500.00 |
| 47.9. | **2003 Chevrolet 1500**<br>**Vin #1GCEC14X33Z195389**<br>**Harrisburg**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $3,500.00 |
| 47.10. | **Flatbed 1998 Chevrolet 5600**<br>**Vin #1GBJ7H1C5WJ112310**<br>**Insured with The Hartford** | $0.00   **Blue Book** | $8,200.00 |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.  **Aircraft and accessories**

50.  **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor **All American Roofing, Inc.**            Case number *(If known)* _____
          Name

| Ice Machine ICE-O-MATIC<br>Charlotte, NC | $0.00 | Comparable sale | $900.00 |
|---|---|---|---|
| Husky Tool Box<br>Charlotte, NC | $0.00 | Comparable sale | $150.00 |
| Ventomatic 42" floor fan<br>Charlotte, NC | $0.00 | Comparable sale | $200.00 |
| Husky 240v 60 gal Compressor<br>Charlotte, NC | $0.00 | Comparable sale | $175.00 |
| Soda Machine<br>Charlotte, NC | $0.00 | Comparable sale | $500.00 |
| Mohawk 15,000 lb Vehicle Lift<br>Charlotte, NC | $0.00 | Comparable sale | $3,000.00 |
| Schechtl 10' Shear<br>Charlotte, NC | $0.00 | Comparable sale | $5,000.00 |
| Schechtl 10' Brake<br>Charlotte, NC | $0.00 | Comparable sale | $10,000.00 |
| Northern Ind Compressor<br>Charlotte, NC | $0.00 | Comparable sale | $75.00 |
| Northern Ind 3' Roller Brake<br>Charlotte, NC | $0.00 | Comparable sale | $300.00 |
| De-Arco Coil Shear<br>Charlotte, NC | $0.00 | Comparable sale | $1,000.00 |
| ALCOA Band Saw<br>Charlotte, NC | $0.00 | Comparable sale | $500.00 |
| Tennsmith 10' Brake<br>Charlotte, NC | $0.00 | Comparable sale | $500.00 |
| Hobart Arc Welder<br>Charlotte, NC | $0.00 | Comparable sale | $150.00 |
| Ryobi Table Saw<br>Charlotte, NC | $0.00 | Comparable sale | $50.00 |
| Arco Johnny Jacks @ $25.00 ea<br>Charlotte, NC | $0.00 | Comparable sale | $200.00 |

Debtor   **All American Roofing, Inc.** _____   Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **Northern Ind Drill Press**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $50.00 |
| **3 1/2 ton floor jack**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $50.00 |
| **1 1/2 ton floor jack**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $25.00 |
| **Lock Former Pittsburg Seamer**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $1,000.00 |
| **Portable Dock Plate**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $150.00 |
| **Storage Racks @ $50.00 ea**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $100.00 |
| **Pallet Racks @ $150.00 ea**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $900.00 |
| **Cantilever Rack**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $350.00 |
| **Rollift Pallet Jack**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $100.00 |
| **Mechanics Tools**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $200.00 |
| **NAPA Battery Charger/Starter**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $100.00 |
| **Garlock Garbage Chute System**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $550.00 |
| **2 Felt Layers @ $550.00 ea**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $1,100.00 |
| **2 Chain Mops @ $400.00 ea**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $800.00 |
| **Winco Generator 9000**<br>**Charlotte, NC**<br>**This was left at the Clemmons site, 2311**<br>**Lewisville Clemmons Rd., Clemmons, NC**<br>**27012.** | $0.00 | **Comparable sale** | $1,000.00 |

| Debtor | **All American Roofing, Inc.** | Case number *(If known)* | |
| --- | --- | --- | --- |
| | Name | | |

| | | | |
| --- | --- | --- | --- |
| **2 Garlock WH Dump Trays @ $250.00 ea**<br>Charlotte, NC | $0.00 | Comparable sale | $500.00 |
| **3 E.L. Hiltes Mop Carts @ $50.00 ea**<br>Charlotte, NC | $0.00 | Comparable sale | $150.00 |
| **3 Garlock Mop Carts @ $50.00 ea**<br>Charlotte, NC | $0.00 | Comparable sale | $150.00 |
| **3 Garlock Wheel Barrels @ $75.00 ea**<br>Charlotte, NC | $0.00 | Comparable sale | $150.00 |
| **2 Rigid Chop Saws @ $90.00 ea**<br>Charlotte, NC | $0.00 | Comparable sale | $180.00 |
| **STIHL Cut-Off Machine**<br>Charlotte, NC | $0.00 | Comparable sale | $125.00 |
| **Ex-Cell Gas Power Washer**<br>Charlotte, NC | $0.00 | Comparable sale | $100.00 |
| **3 Bosch Tuc-Point Grinders @ $125.00 ea**<br>Charlotte, NC | $0.00 | Comparable sale | $375.00 |
| **2 Bosch Airsweep Grinder Vacs @ $175.00 ea**<br>Charlotte, NC | $0.00 | Comparable sale | $350.00 |
| **2 Evolution 180 Metal Saws @ $140.00 ea**<br>Charlotte, NC | $0.00 | Comparable sale | $280.00 |
| **2 E.L. Hiltes Dump Carts @ $500.00 ea** | $0.00 | Comparable sale | $1,000.00 |
| **Hilco Roof Anchor w/ weights**<br>Charlotte, NC | $0.00 | Comparable sale | $600.00 |
| **Garlock Hand Rhino**<br>Charlotte, NC | $0.00 | Comparable sale | $125.00 |
| **E.L. Hiltes Hand Rhino**<br>Charlotte, NC | $0.00 | Comparable sale | $125.00 |
| **Echo Blower ES-210**<br>Charlotte, NC | $0.00 | Comparable sale | $150.00 |
| **Garlock Tar Cart & Spreader**<br>Charlotte, NC | $0.00 | Comparable sale | $350.00 |

Debtor  **All American Roofing, Inc.**                                    Case number *(If known)*  _____
              Name

| | | | |
|---|---|---|---|
| **2 Garlock Tar Luggers @ $360.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $720.00 |
| **2 Heiden Adjustable Crane Forks @ $800.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $1,600.00 |
| **SPAR-Marathon 300lb Ladder Elevator**<br>**Charlotte, NC** | $0.00 | Comparable sale | $1,350.00 |
| **4 Garlock Work Horses @ $1,080.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $4,320.00 |
| **2 Garlock Gravel Spreaders @ $1,080.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $2,160.00 |
| **3 Leisten Walker Welders @ $2,350.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $7,050.00 |
| **Heiden 2/3 yd Super Clam II**<br>**Charlotte, NC** | $0.00 | Comparable sale | $1,220.00 |
| **Heiden Crane Pallet Fork**<br>**Charlotte, NC** | $0.00 | Comparable sale | $625.00 |
| **Garlock Fume Excavator**<br>**Charlotte, NC** | $0.00 | Comparable sale | $3,125.00 |
| **Super Spider**<br>**Charlotte, NC** | $0.00 | Comparable sale | $500.00 |
| **Crane Gravel Hopper**<br>**Charlotte, NC** | $0.00 | Comparable sale | $880.00 |
| **Garlock Genesis Kettle 650 gal.**<br>**Charlotte, NC** | $0.00 | Comparable sale | $3,350.00 |
| **Garlock Roof Warrior Rhino**<br>**Charlotte, NC** | $0.00 | Comparable sale | $5,000.00 |
| **Garlock Genesis Kettle 1100 gal.**<br>**Charlotte, NC** | $0.00 | Comparable sale | $10,000.00 |
| **Garlock Ultra Roof Cutter**<br>**Charlotte, NC** | $0.00 | Comparable sale | $750.00 |
| **Garlock Semi-Mini Roof Cutter**<br>**Charlotte, NC** | $0.00 | Comparable sale | $625.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **All American Roofing, Inc.** _____   Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **Scaffolding Set & Walk Boards**<br>**Charlotte, NC** | $0.00 | Comparable sale | $675.00 |
| **Milwaukee Metal Roof Seamer**<br>**Charlotte, NC** | $0.00 | Comparable sale | $4,000.00 |
| **ESE Metal Roof Seamer**<br>**Charlotte, NC** | $0.00 | Comparable sale | $1,000.00 |
| **5 Job-Box Job Boxes @ $175.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $875.00 |
| **2 Greenlee Job Boxes @ $175.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $350.00 |
| **2 Knaack Job Boxes @ $175.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $350.00 |
| **4 Garlock 4-WHEL Carts @ $500.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $2,000.00 |
| **Dragon Wagon Torch**<br>**Charlotte, NC** | $0.00 | Comparable sale | $400.00 |
| **Garlock Roller Boss**<br>**Charlotte, NC** | $0.00 | Comparable sale | $1,700.00 |
| **Garlock Rocker**<br>**Charlotte, NC** | $0.00 | Comparable sale | $2,500.00 |
| **2 Garlock Insulation Forks @ $275.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $550.00 |
| **3 Garlock WH Gravel Spreaders @ $275.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $825.00 |
| **8 Falltech 50' Retractable Lanyards @ $200.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $1,600.00 |
| **3 N. American Rocker Solder Iron & Tank @ $175.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $525.00 |
| **Pro III Portable Break**<br>**Charlotte, NC** | $0.00 | Comparable sale | $1,000.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor   **All American Roofing, Inc.** _____   Case number *(if known)* _____
Name

| | | | |
|---|---|---|---|
| **60' Aluminum Extension Ladder**<br>**Charlotte, NC** | $0.00 | Comparable sale | $400.00 |
| **2 40' Aluminum Extension Ladder @ $175.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $350.00 |
| **24' Fiberglass Extension Ladder**<br>**Charlotte, NC** | $0.00 | Comparable sale | $100.00 |
| **32' Aluminum Extension Ladder**<br>**Charlotte, NC** | $0.00 | Comparable sale | $100.00 |
| **2 32' Fiber Extension Ladder @ $125.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $250.00 |
| **2 28' Aluminum Extension Ladder @ $100.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $200.00 |
| **24' Aluminum Extension Ladder**<br>**Charlotte, NC** | $0.00 | Comparable sale | $100.00 |
| **20' Aluminum Extension Ladder**<br>**Charlotte, NC** | $0.00 | Comparable sale | $80.00 |
| **9 16' Aluminum Extension Ladder @ $75.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $675.00 |
| **12' Fiber Step Ladder**<br>**Charlotte, NC** | $0.00 | Comparable sale | $125.00 |
| **3 8' Aluminum Step Ladder @ $75.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $225.00 |
| **Little Grant Folding Ladder**<br>**Charlotte, NC** | $0.00 | Comparable sale | $125.00 |
| **12" Better Spreader**<br>**Charlotte, NC** | $0.00 | Comparable sale | $100.00 |
| **2 18" Better Spreader @ $150.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $300.00 |
| **Mitsubishi 6000 lb. Propane Forklift**<br>**Charlotte, NC** | $0.00 | Comparable sale | $3,500.00 |

Debtor  **All American Roofing, Inc.**_____    Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **10' Aluminum Step Ladder**<br>**Charlotte, NC** | $0.00 | Comparable sale | $200.00 |
| **Genpro Gillette 12500 Generator**<br>**Charlotte, NC** | $0.00 | Comparable sale | $850.00 |
| **Transporter LH400 Ladder Elevator**<br>**Charlotte, NC** | $0.00 | Comparable sale | $750.00 |
| **Husky Electric Compressor**<br>**Charlotte, NC** | $0.00 | Comparable sale | $150.00 |
| **Jackson Wheelbarrel**<br>**Charlotte, NC** | $0.00 | Comparable sale | $50.00 |
| **2 Titan Gas Compressors @ $250.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $500.00 |
| **2 24' Walk Board 20" @ $200.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $400.00 |
| **24' Walk Board 14"**<br>**Charlotte, NC** | $0.00 | Comparable sale | $175.00 |
| **20' Walk Board 14"**<br>**Charlotte, NC** | $0.00 | Comparable sale | $150.00 |
| **16' Walk Board 12"**<br>**Charlotte, NC** | $0.00 | Comparable sale | $100.00 |
| **3 Walk Board Ladder Jacks (Sets) @ $50.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $150.00 |
| **Champion 3500W Generator**<br>**Charlotte, NC** | $0.00 | Comparable sale | $175.00 |
| **Trim Master Portable Metal Brake**<br>**Charlotte, NC** | $0.00 | Comparable sale | $1,500.00 |
| **Husqvarna Tile Cutter**<br>**Charlotte, NC** | $0.00 | Comparable sale | $500.00 |
| **Billy Goat Blower**<br>**Charlotte, NC** | $0.00 | Comparable sale | $150.00 |
| **3 Reimann Off Loaders @ $100.00 ea**<br>**Charlotte, NC** | $0.00 | Comparable sale | $300.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **All American Roofing, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **Briggs & Stratton 5500 Generator**<br>**Charlotte, NC** | $0.00 | **Comparable sale** | $250.00 |
| **3 6' Fiberglass Step Ladder @ $60.00 ea**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $180.00 |
| **10' Fiberglass Step Ladder**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $125.00 |
| **2 20' Aluminum Extension Ladder @ $100.00**<br>**ea**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $200.00 |
| **2 16' Aluminum Extension Ladder @ $75.00 ea**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $150.00 |
| **24' Aluminum Extension Ladder**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $125.00 |
| **40' Aluminum Extension Ladder**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $150.00 |
| **48' Aluminum Extension Ladder**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $200.00 |
| **3 Ladder Stabilizers @ $20.00 ea**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $60.00 |
| **3 Drills @ $40.00 ea** | $0.00 | **Comparable sale** | $120.00 |
| **Gas Blower - Husqvarna**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $50.00 |
| **2 Metal Brake @ $1,500.00 ea**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $3,000.00 |
| **3 Ready Roofer Safety Kits @ $40.00 ea**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $120.00 |
| **1999 Toyota Forklift**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $4,000.00 |
| **Skill Saw**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $25.00 |
| **Saws Saw**<br>**Charleston, SC** | $0.00 | **Comparable sale** | $60.00 |

Debtor   **All American Roofing, Inc.** _____   Case number *(If known)* _____

Name

| | | | |
|---|---|---|---|
| **Rolling Magnet**<br>Charleston, SC | $0.00 | Comparable sale | $30.00 |
| **Wheel Barrel**<br>Charleston, SC | $0.00 | Comparable sale | $30.00 |
| **2 Dectec Sander @ $125.00 ea**<br>Charleston, SC | $0.00 | Comparable sale | $250.00 |
| **Soldering Iron, Torch N Tank**<br>Charleston, SC | $0.00 | Comparable sale | $125.00 |
| **3 Heat Welders @ $250.00 ea**<br>Charleston, SC | $0.00 | Comparable sale | $750.00 |
| **Shop Vac (10 gal)**<br>Charleston, SC | $0.00 | Comparable sale | $30.00 |
| **3 Makita Grinders @ $90.00 ea**<br>Charleston, SC | $0.00 | Comparable sale | $270.00 |
| **Makita Hammer Drill**<br>Charleston, SC | $0.00 | Comparable sale | $75.00 |
| **Echo Blower PB-580**<br>Charleston, SC | $0.00 | Comparable sale | $150.00 |
| **Tennsmith 10' Brake**<br>Charleston, SC | $0.00 | Comparable sale | $500.00 |

51.   **Total of Part 8.**                                                                 **$198,465.00**

Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other | Nature and extent of debtor's interest | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   **All American Roofing, Inc.**                         Case number *(If known)* _____
Name

| description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | in property | | | |
|---|---|---|---|---|
| 55.1.   **Lease on 5413 Racine Avenue, Charlotte, NC 28269** | **Lease** | **$0.00** | | **$0.00** |
| 55.2.   **Lease on 3330-C Marathon Court, N. Charleston, SC 29418** | **Lease** | **$0.00** | | **$0.00** |

56.   **Total of Part 9.**                                                                    **$0.00**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59.   **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites**<br>**Internet Website:  www.aaa-inc.com** | **$0.00** | | **Unknown** |
| 62.   **Licenses, franchises, and royalties**<br>**North Carolina Roofer's License** | **$0.00** | | **$0.00** |
| **South Carolina Roofer's License** | **$0.00** | | **$0.00** |
| **Florida Roofer's License** | **$0.00** | | **$0.00** |
| 63.   **Customer lists, mailing lists, or other compilations** | | | |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** | | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Debtor   **All American Roofing, Inc.** _____   Case number *(If known)* _____
     Name

| | |
|---|---|
| 66. | **Total of Part 10.** |

       Add lines 60 through 65. Copy the total to line 89.

**$0.00**

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

       ■ No
       ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Debtor    **All American Roofing, Inc.**                                 Case number *(If known)*  _____
              Name

---

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $47,622.26 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $46,963.33 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $731,397.72 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $52,185.04 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $20,930.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $198,465.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ...............................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,097,563.35 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $1,097,563.35 |

# ATTACHMENT TO SCHEDULE A/B
# QUESTION 11
# "ACCOUNTS RECEIVABLE"

Sorted by Customer ID   **ALL AMERICAN ROOFING INC**   Page 1
Salesman: First through Last   AR Aging Report   10/20/2017 10:59 AM
As of 10/20/2017   **Customer/Invoice Totals - All Transactions**

| Invoice# | Invoice Date | Due Date | Total Receivable | Retentions | Net Receivable | Current | 09/30/2017 | 08/20/2017 | 07/20/2017 |
|---|---|---|---|---|---|---|---|---|---|
| **CustomerID 1553 BILL ALLEN** | | | | | (704)490-7295 | | | Salesman 20875 RODNEY E. | |
| 58384 | 10/09/2017 | 10/09/2017 | 5,924.27 | | 5,924.27 | 5,924.27 | | | |
| **CustomerID 1801 ASHTON WOODS HOMES - CHARLESTON** | | | | | (843)971-5200 Attention Robin Boyce | | | Salesman 2158 JOSEPH P. | |
| 58290 | 05/09/2017 | 05/09/2017 | 580.00 | | 580.00 | | | | 580.00 |
| 1848310 | 03/28/2014 | 03/28/2014 | 0.00 | | 0.00 | | | | |
| 2638104 | 11/09/2015 | 11/09/2015 | -970.32 | | -970.32 | | | | -970.32 |
| 2867581 | 07/05/2016 | 07/05/2016 | 91.36 | | 91.36 | | | | 91.36 |
| 2896512 | 07/31/2016 | 07/31/2016 | -0.02 | | -0.02 | | | | -0.02 |
| 3450008 | 09/19/2017 | 09/19/2017 | 3,744.50 | | 3,744.50 Pd | | 3,744.50 | | |
| 3450078 | 09/19/2017 | 09/19/2017 | 3,591.35 | | 3,591.35 Pd | | 3,591.35 | | |
| 3450140 | 09/30/2017 | 09/30/2017 | 5,541.30 | | 5,541.30 Pd | 5,541.30 | | | |
| 3452071 | 09/19/2017 | 09/19/2017 | 3,818.15 | | 3,818.15 Pd | | 3,818.15 | | |
| 3513866 | 10/04/2017 | 10/04/2017 | 5,313.00 | | 5,313.00 | 5,313.00 | | | |
| 3527143 | 10/04/2017 | 10/04/2017 | 6,564.53 | | 6,564.53 | 6,564.53 | | | |
| 2613160-2 | 02/03/2016 | 02/03/2016 | 697.50 | | 697.50 | | | | 697.50 |
| 2738259-1 | 07/05/2016 | 07/05/2016 | 348.75 | | 348.75 | | | | 348.75 |
| 2938885-2 | 08/23/2016 | 08/23/2016 | 381.43 | | 381.43 | | | | 381.43 |
| 3499106-2 | 10/04/2017 | 10/04/2017 | 5,616.75 | | 5,616.75 | 5,616.75 | | | |
| W-258155 | 02/28/2017 | 02/28/2017 | 200.00 | | 200.00 | | | | 200.00 |
| W-265065 | 06/15/2017 | 06/15/2017 | 580.00 | | 580.00 | | | | 580.00 |
| W-267292 | 05/31/2017 | 05/31/2017 | 165.00 | | 165.00 | | | | 165.00 |
| | **Customer Totals** | | 36,263.28 | 0.00 | 36,263.28 | 23,035.58 | 11,154.00 | 0.00 | 2,073.70 |
| **CustomerID 2026 CHOATE CONSTRUCTION** | | | | | | | | | |
| 58069 | 06/24/2016 | 06/24/2016 | 10,966.66 | 10,966.67 | -0.01 | | | | -0.01 |
| 58085 | 07/15/2016 | 07/15/2016 | 8,433.21 | 8,433.21 | 0.00 | | | | |
| 58103 | 08/25/2016 | 08/25/2016 | 13,548.68 | 13,548.69 | -0.01 | | | | -0.01 |
| 58128 | 09/16/2016 | 09/16/2016 | 7,009.54 | 7,009.54 | 0.00 | | | | |
| 58150 | 10/20/2016 | 10/20/2016 | 4,128.23 | 4,128.23 | 0.00 | | | | |
| 58180 | 11/22/2016 | 11/22/2016 | 5,493.23 | 5,493.23 | 0.00 | | | | |
| 58203 | 12/22/2016 | 12/22/2016 | 2,779.87 | 2,779.87 | 0.00 | | | | |
| 58216 | 01/20/2017 | 01/20/2017 | 805.70 | 805.70 | 0.00 | | | | |
| 58238 | 02/20/2017 | 02/20/2017 | 1,917.66 | 1,917.66 | 0.00 | | | | |
| 58257 | 03/22/2017 | 03/22/2017 | 1,430.64 | 1,430.64 | 0.00 | | | | |
| 58274 | 04/19/2017 | 04/19/2017 | 2,579.73 | 2,579.73 | 0.00 | | | | |
| 58298 | 05/16/2017 | 05/16/2017 | 2,002.58 | 2,003.03 | -0.45 | | | | -0.45 |
| 58319 | 06/16/2017 | 06/15/2017 | 1,809.20 | 180.92 | 1,628.28 | | | | 1,628.28 |
| 58370 | 09/20/2017 | 09/20/2017 | 4,858.00 | 485.80 | 4,372.20 | | 4,372.20 | | |
| | **Customer Totals** | | 67,762.93 | 61,762.92 | 6,000.01 | 0.00 | 4,372.20 | 0.00 | 1,627.81 |
| **CustomerID 2109 SHIRLEY BARBEE** | | | | | (980)239-0034 | | | Salesman 20875 RODNEY E. | |
| 58241 | 02/21/2017 | 02/21/2017 | 3,372.73 | | 3,372.73 | | | | 3,372.73 |
| **CustomerID 3028 CERTAINTEED** | | | | | | | | | |
| 58156 | 10/21/2016 | 10/21/2016 | -5,000.00 | | -5,000.00 | | | | -5,000.00 |
| **CustomerID 3056 PULTE GROUP-3017 (CHARLESTON)** | | | | | (888)210-0831 Attention Rebecca Richburg | | | Salesman 2168 JOSEPH P. | |
| 4866512-R | 08/14/2017 | 09/13/2017 | 1,625.00 | | 1,625.00 | | | 1,625.00 | |
| 802931-R | 12/27/2017 | 01/26/2017 | 145.00 | | 145.00 | 145.00 | | | |
| 803856-R | 01/20/2017 | 02/19/2017 | 155.00 | | 155.00 | | | | 155.00 |
| 805397-R | 02/28/2017 | 03/30/2017 | 155.00 | | 155.00 | | | | 155.00 |
| 806771-R | 08/14/2017 | 09/13/2017 | 155.00 | | 155.00 | | | 155.00 | |
| BC7035912 | 01/04/2017 | 02/03/2017 | -185.00 | | -185.00 | | | | -185.00 |
| BC7041062 | 01/06/2017 | 02/05/2017 | -253.75 | | -253.75 | | | | -253.75 |
| | **Customer Totals** | | 1,796.25 | 0.00 | 1,796.25 | 145.00 | 0.00 | 1,780.00 | -128.75 |
| **CustomerID 3099 CLANCY & THEYS CONSTRUCTION CO.** | | | | | (704)357-6602 Attention ALLISON | | | | |
| 58100 | 08/19/2016 | 09/18/2016 | 10,806.77 | 10,806.79 | -0.02 | | | | -0.02 |

*Handwritten notes: "(-16,695.30)" near Customer Totals for ASHTON WOODS; "DEPOSIT TODAY 16,695.30"*

## AMERICAN ROOFING INC
### AR Aging Report
### Customer/Invoice Totals - All Transactions

| Invoice# | Invoice Date | Due Date | Total Receivable | Retentions | Net Receivable | Current | 09/20/2017 | 08/20/2017 | 07/20/2017 |
|---|---|---|---|---|---|---|---|---|---|
| **CustomerID 3099 CLANCY & THEYS CONSTRUCTION CO.** | | | | | (704)357-6602 Attention ALLISON | | | | |
| 58153 | 10/20/2016 | 11/19/2016 | 10,701.77 | 10,701.78 | -0.01 | | | | -0.01 |
| 58184 | 11/22/2016 | 12/22/2016 | 9,440.14 | 9,440.14 | 0.00 | | | | |
| 58207 | 12/23/2016 | 01/22/2017 | 1,500.44 | 1,500.45 | -0.01 | | | | -0.01 |
| 58239 | 02/20/2017 | 03/22/2017 | 1,204.14 | 1,204.14 | 0.00 | | | | |
| 58273 | 04/19/2017 | 05/19/2017 | 264.88 | 264.93 | -0.05 | | | | -0.05 |
| 58296 | 05/16/2017 | 06/15/2017 | 578.20 | 578.20 | 0.00 | | | | |
| 58322 | 06/16/2017 | 07/16/2017 | 132.10 | 132.10 | 0.00 | | | | |
| 58331 | 07/18/2017 | 08/17/2017 | 958.00 | 958.00 | 0.00 | | | | |
| 58369 | 09/20/2017 | 10/20/2017 | 17,445.00 | 1,744.51 | 15,700.49 | | 15,700.49 | | |
| | Customer Totals | | 53,031.44 | 37,331.04 | 15,700.40 | 0.00 | 15,700.49 | 0.00 | -0.09 |
| **CustomerID 3888 CORNERSTONE III PROPERTIES, LLC** | | | | | (704)241-8203 Attention CHRIS OLJESKI | | Salesman 13030 KELLY J | | |
| 58347 | 08/01/2017 | 08/01/2017 | 22.50 | | 22.50 | | | 22.50 | |
| 58348 | 07/31/2017 | 07/31/2017 | 22.50 | | 22.50 | | | 22.50 | |
| 58354 | 08/14/2017 | 08/14/2017 | 75.00 | | 75.00 | | | 75.00 | |
| 58379 | 10/04/2017 | 10/04/2017 | 2,744.35 | | 2,744.35 | 2,744.35 | | | |
| 58380 | 10/04/2017 | 10/04/2017 | 2,393.19 | | 2,393.19 | 2,393.19 | | | |
| 58381 | 10/04/2017 | 10/04/2017 | 2,851.21 | | 2,851.21 | 2,851.21 | | | |
| 58385 | 10/09/2017 | 10/09/2017 | 2,851.21 | | 2,851.21 | 2,851.21 | | | |
| | Customer Totals | | 10,959.96 | 0.00 | 10,959.96 | 10,839.96 | 0.00 | 120.00 | 0.00 |
| **CustomerID 5898 AL EVANS** | | | | | (704)305-8993 | | Salesman 20875 RODNEY E. | | |
| 58353 | 08/08/2017 | 08/08/2017 | 100.00 | | 100.00 | | | 100.00 | |
| **CustomerID 7480 JOE GITTAO** | | | | | (704)254-6801 | | Salesman 20875 RODNEY E. | | |
| 58382 | 10/04/2017 | 10/04/2017 | 5,607.04 | | 5,607.04 | 5,607.04 | | | |
| 58383 | 10/04/2017 | 10/04/2017 | -50.00 | | -50.00 | -50.00 | | | |
| | Customer Totals | | 5,557.04 | 0.00 | 5,557.04 | 5,557.04 | 0.00 | 0.00 | 0.00 |
| **CustomerID 8034 HARBOR CONTRACTING** | | | | | (803) - | | | | |
| 58220 | 01/25/2017 | 01/25/2017 | 5,463.74 | 5,463.74 | 0.00 | | | | |
| 58253 | 03/22/2017 | 03/22/2017 | 993.14 | 993.14 | 0.00 | | | | |
| 58254 | 03/22/2017 | 03/22/2017 | 151.35 | | 151.35 | | | | 151.35 |
| 58275 | 04/19/2017 | 04/19/2017 | 1,808.91 | 1,808.91 | 0.00 | | | | |
| 58280 | 04/21/2017 | 04/21/2017 | 1,418.22 | 1,418.22 | 0.00 | | | | |
| 58302 | 05/24/2017 | 05/24/2017 | 1,575.80 | 157.58 | 1,418.22 | | | | 1,418.22 |
| 58338 | 07/25/2017 | 07/25/2017 | 5,791.65 | 579.17 | 5,212.48 | | | 5,212.48 | |
| 58339 | 07/25/2017 | 07/25/2017 | 1,045.57 | 542.70 | 502.87 | | | 502.87 | |
| | Customer Totals | | 18,248.38 | 10,963.46 | 7,284.92 | 0.00 | 0.00 | 5,715.35 | 1,569.57 |
| **CustomerID 8054 HEARTLAND CONTRACTING, LLC** | | | | | (704)882-3004 Attention DONNA HALL | | | | |
| 58337 | 07/25/2017 | 07/25/2017 | 1,216.70 | 1,216.70 | 0.00 | | | | |
| **CustomerID 8071 FRANK L BLUM CONSTRUCTION COMPANY** | | | | | (336)724-5528 | | | | |
| 57281 | 02/24/2015 | 02/24/2015 | 0.02 | | 0.02 | | | | 0.02 |
| 57352 | 03/19/2015 | 03/19/2015 | 0.10 | | 0.10 | | | | 0.10 |
| 57626 | 06/23/2015 | 06/23/2015 | 0.04 | -0.32 | 0.36 | | | | 0.36 |
| 57860 | 09/24/2015 | 09/24/2015 | 300.03 | 300.03 | 0.00 | | | | |
| 58024 | 03/24/2016 | 03/24/2016 | 6,241.30 | 6,241.30 | 0.00 | | | | |
| 58029 | 04/25/2016 | 04/25/2016 | 527.76 | 527.76 | 0.00 | | | | |
| 58050 | 05/25/2016 | 05/25/2016 | 14,622.40 | 14,622.40 | 0.00 | | | | |
| 58066 | 06/24/2016 | 06/24/2016 | 1,202.80 | 1,202.80 | 0.00 | | | | |
| 58068 | 06/24/2016 | 06/24/2016 | 12,897.20 | 12,897.20 | 0.00 | | | | |
| 58083 | 07/15/2016 | 07/15/2016 | 3,234.80 | 3,234.80 | 0.00 | | | | |
| 58104 | 08/25/2016 | 08/25/2016 | 3,312.50 | 3,312.50 | 0.00 | | | | |
| 58122 | 09/16/2016 | 09/16/2016 | 880.02 | 880.03 | -0.01 | | | | -0.01 |
| 58123 | 09/16/2016 | 09/16/2016 | 1,761.00 | 1,761.00 | 0.00 | | | | |
| 58141 | 10/14/2016 | 10/14/2016 | 264.00 | 264.00 | 0.00 | | | | |

Handwritten note (HARBOR CONTRACTING area): -(4,038.50) DEPOSIT TODAY

Sorted by Customer 30718   Doc 1   Filed 10/23/17   Entered 10/23/17 16:11:56   Desc Main
Salesman: First through Last                    Document      Page 27 of 116                    Page 3
As of 10/20/2017

**ALL AMERICAN ROOFING, INC**
**AR Aging Report**                    10/20/2017 10:59 AM
**Customer/Invoice Totals - All Transactions**

| Invoice# | Invoice Date | Due Date | Total Receivable | Retentions | Net Receivable | Current | [ 09/20/2017 | Invoiced on or before 08/20/2017 | ] 07/20/2017 |
|---|---|---|---|---|---|---|---|---|---|
| CustomerID 8071 FRANK L BLUM CONSTRUCTION COMPANY | | | | | (336)724-5528 | | | | |
| 58143 | 10/14/2016 | 10/14/2016 | 97.79 | 97.79 | 0.00 | | | | |
| 58176 | 11/15/2016 | 11/15/2016 | 1,314.85 | 1,314.85 | 0.00 | | | | |
| 58196 | 12/16/2016 | 12/16/2016 | 32.50 | 32.50 | 0.00 | | | | |
| 58205 | 12/23/2016 | 12/23/2016 | 1,642.68 | 1,642.68 | 0.00 | | | | |
| 58229 | 02/08/2017 | 02/08/2017 | 447.12 | 447.12 | 0.00 | | | | |
| 58255 | 03/22/2017 | 03/22/2017 | 1,228.20 | 1,228.20 | 0.00 | | | | |
| 58277 | 04/19/2017 | 04/19/2017 | 2,114.40 | 2,114.40 | 0.00 | | | | |
| 58304 | 05/24/2017 | 05/24/2017 | 3,013.87 | 3,013.87 | 0.00 | | | | |
| 58320 | 06/16/2017 | 06/16/2017 | 80.00 | | 80.00 | | | | |
| 58334 | 07/25/2017 | 07/25/2017 | 11,012.00 | 11,012.00 | 0.00 | | | 80.00 | |
| 58340 | 07/25/2017 | 07/25/2017 | 15,619.97 | 15,619.97 | 0.00 | | | | |
| 58361 | 08/25/2017 | 08/25/2017 | 105,367.54 | 10,536.76 | 94,830.78 | | 94,830.78 | | |
| 58362 | 08/25/2017 | 08/25/2017 | 7,000.00 | 700.00 | 6,300.00 | | 6,300.00 | | |
| 58371 | 09/22/2017 | 09/22/2017 | 16,898.07 | 1,689.81 | 15,208.26 | 15,208.26 | | | |
| 58372 | 09/22/2017 | 09/22/2017 | 37,141.10 | 3,714.11 | 33,426.99 | 33,426.99 | | | |
| 58373 | 09/22/2017 | 09/22/2017 | 37,251.35 | 3,725.14 | 33,526.21 | 33,526.21 | | | |
| 58104-2 | 12/01/2016 | 12/01/2016 | 1,908.00 | 1,908.00 | 0.00 | | | | |
| | Customer Totals | | 287,413.41 | 104,040.70 | 183,372.71 | 82,161.46 | 101,130.78 | 80.00 | 0.47 |
| CustomerID 12012 LANDIS REED HOMES | | | | | (704)622-3356 Attention STEVE BRUSKO | | | Salesman 4051 MARK T. | |
| 58311 | 05/31/2017 | 06/30/2017 | 175.00 | | 175.00 | | | | 175.00 |
| 58327 | 06/25/2017 | 07/25/2017 | 12,584.10 | | 12,584.10 | | | | 12,584.10 |
| 58344 | 07/31/2017 | 08/30/2017 | 5,477.06 | | 5,477.06 | | | 5,477.06 | |
| 58350 | 07/31/2017 | 08/30/2017 | 2,267.16 | | 2,267.16 | | | 2,267.16 | |
| | Customer Totals | | 20,503.32 | 0.00 | 20,503.32 | 0.00 | 0.00 | 7,744.22 | 12,759.10 |
| CustomerID 12900 LIVE WELL HOMES, LLC | | | | | (704)506-4108 | | | Salesman 4051 MARK T. | |
| 027734 | 03/22/2016 | 05/06/2016 | 15.00 | | 15.00 | | | | 15.00 |
| 3600353027 | 11/10/2015 | 12/25/2015 | 3,434.52 | | 3,434.52 | | | | 3,434.52 |
| 3600353028 | 12/22/2015 | 02/05/2016 | 682.77 | | 682.77 | | | | 682.77 |
| 4200052040 | 04/27/2016 | 06/11/2016 | 4,544.00 | | 4,544.00 | | | | 4,544.00 |
| 4200052041 | 09/01/2016 | 10/16/2016 | 1,074.00 | | 1,074.00 | | | | 1,074.00 |
| 4200052103 | 04/27/2016 | 06/11/2016 | 113.40 | | 113.40 | | | | 113.40 |
| 4200052104 | 09/27/2016 | 10/16/2016 | -98.40 | | -98.40 | | | | -98.40 |
| 4200052114 | 09/01/2016 | 10/16/2016 | 588.00 | | 588.00 | | | | 588.00 |
| 5100024129 | 02/09/2016 | 03/25/2016 | 2,423.87 | | 2,423.87 | | | | 2,423.87 |
| 5100024190 | 12/15/2016 | 01/28/2017 | 3,522.00 | | 3,522.00 | | | | 3,522.00 |
| 6500012039 | 04/15/2016 | 05/30/2016 | 10,028.00 | | 10,028.00 | | | | 10,028.00 |
| 6500012040 | 06/17/2016 | 08/01/2016 | 1,819.00 | | 1,819.00 | | | | 1,819.00 |
| | Customer Totals | | 28,146.16 | 0.00 | 28,146.16 | 0.00 | 0.00 | 0.00 | 28,146.16 |
| CustomerID 13202 BILL MABRY | | | | | (704) - | | | Salesman 13038 DAVID K. | |
| 58355 | 08/11/2017 | 08/11/2017 | 8,927.00 | | 8,927.00 | | | 8,927.00 | |
| CustomerID 13336 SAM & KAITLYN MCCARTHY | | | | | (980)395-3248 | | | Salesman 20875 RODNEY E. | |
| 58293 | 05/16/2017 | 05/16/2017 | 5.00 | | 5.00 | | | | 5.00 |
| CustomerID 18016 RANDOLPH & SON | | | | | (704)588-7116 Attention ACCOUNTS PAYABLE | | | | |
| 58155 | 10/20/2016 | 11/19/2016 | 3,962.90 | 3,962.90 | 0.00 | | | | |
| 58217 | 01/25/2017 | 02/24/2017 | 615.80 | 615.80 | 0.00 | | | | |
| | Customer Totals | | 4,578.70 | 4,578.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CustomerID 18255 RYLAND HOMES - CHARLESTON | | | | | (843)375-6546 Attention GABE HEROUT | | | Salesman 2158 JOSEPH P. | |
| 57615 | 06/22/2015 | 07/22/2015 | 125.00 | | 125.00 | | | | 125.00 |
| 57616 | 06/22/2015 | 07/22/2015 | 125.00 | | 125.00 | | | | 125.00 |
| 57728 | 08/06/2015 | 08/30/2015 | 572.83 | | 572.83 | | | | 572.83 |
| 57748 | 08/12/2015 | 09/11/2015 | 556.00 | | 556.00 | | | | 556.00 |
| 1337583 | 09/30/2014 | 10/30/2014 | 145.00 | | 145.00 | | | | 145.00 |

Sorted by Customer ID      Case 17-31718    Doc 1    Filed 10/23/17 Entered 10/23/17 16:11:56    Desc Main    Page 4
Salesman: First through Last                    Document   ALL AMERICAN ROOFING INC
                                                            AR Aging Report                        10/20/2017 10:59 AM
As of 10/20/2017                          Customer/Invoice Totals - All Transactions

| Invoice# | Invoice Date | Due Date | Total Receivable | Retentions | Net Receivable | Current | [ 09/20/2017 | Invoiced on or before 08/20/2017 | ] 07/20/2017 |
|---|---|---|---|---|---|---|---|---|---|
| CustomerID 18255 RYLAND HOMES - CHARLESTON | | | | | (843)375-5546 Attention GABE HEROUT | | | Salesman 2158 JOSEPH P. | |
| 1340486 | 09/18/2017 10/18/2017 | | 145.00 | | 145.00 | | 145.00 | | |
| 80010424 | 10/04/2017 11/03/2017 | | 2,752.00 | | 2,752.00 | 2,752.00 | | | |
| 80010430 | 10/09/2017 11/08/2017 | | 3,971.00 | | 3,971.00 | 3,971.00 | | | |
| 80010431 | 10/04/2017 11/03/2017 | | 3,866.00 | | 3,866.00 | 3,866.00 | | | |
| 80010469 | 09/19/2017 10/19/2017 | | 4,196.00 | | 4,196.00 | | 4,196.00 | | |
| 80020420 | 09/30/2017 10/30/2017 | | 3,826.00 | | 3,826.00 | 3,826.00 | | | |
| 80080142 | 10/04/2017 11/03/2017 | | 4,141.00 | | 4,141.00 | 4,141.00 | | | |
| 80140040 | 10/04/2017 11/03/2017 | | 4,196.00 | | 4,196.00 | 4,196.00 | | | |
| 80210010 | 10/09/2017 11/08/2017 | | 4,146.00 | | 4,146.00 | 4,146.00 | | | |
| 80210014 | 10/09/2017 11/08/2017 | | 4,022.00 | | 4,022.00 | 4,022.00 | | | |
| 80210026 | 10/09/2017 11/08/2017 | | 5,539.00 | | 5,539.00 | 5,539.00 | | | |
| 80210029 | 10/09/2017 11/08/2017 | | 5,209.00 | | 5,209.00 | 5,209.00 | | | |
| 80230238 | 10/04/2017 11/03/2017 | | 3,616.00 | | 3,616.00 | 3,616.00 | | | |
| 80290785 | 10/04/2017 11/03/2017 | | 5,343.00 | | 5,343.00 | 5,343.00 | | | |
| 80290813 | 09/30/2017 10/30/2017 | | 5,934.00 | | 5,934.00 | 5,934.00 | | | |
| 80290815 | 06/30/2017 07/30/2017 | | 6,403.00 | | 6,403.00 | | | | 6,403.00 |
| 80290816 | 10/11/2017 11/10/2017 | | 4,461.00 | | 4,461.00 | 4,461.00 | | | |
| 80320017 | 09/19/2017 10/19/2017 | | 3,701.00 | | 3,701.00 | | 3,701.00 | | |
| 80320018 | 10/03/2017 11/02/2017 | | 2,498.00 | | 2,498.00 | 2,498.00 | | | |
| 80320019 | 10/04/2017 11/03/2017 | | 4,011.00 | | 4,011.00 | 4,011.00 | | | |
| 80320022 | 10/04/2017 11/03/2017 | | 2,498.00 | | 2,498.00 | 2,498.00 | | | |
| 80320023 | 10/09/2017 11/08/2017 | | 2,477.00 | | 2,477.00 | 2,477.00 | | | |
| 80320024 | 10/04/2017 11/03/2017 | | 2,328.00 | | 2,328.00 | 2,328.00 | | | |
| 80320025 | 10/09/2017 11/08/2017 | | 2,882.00 | | 2,882.00 | 2,882.00 | | | |
| 80560034 | 10/04/2017 11/03/2017 | | 5,155.00 | | 5,155.00 | 5,155.00 | | | |
| 80560035 | 10/04/2017 11/03/2017 | | 3,820.00 | | 3,820.00 | 3,820.00 | | | |
| 80560037 | 10/09/2017 11/08/2017 | | 4,185.00 | | 4,185.00 | 4,185.00 | | | |
| 80560038 | 10/09/2017 11/08/2017 | | 3,126.00 | | 3,126.00 | 3,126.00 | | | |
| 80560040 | 10/09/2017 11/08/2017 | | 3,205.00 | | 3,205.00 | 3,205.00 | | | |
| 80560043 | 10/09/2017 11/08/2017 | | 3,338.00 | | 3,338.00 | 3,338.00 | | | |
| 10018-000 | 02/21/2017 03/23/2017 | | 250.00 | | 250.00 | | | | 250.00 |
| 10653-000 | 04/30/2017 05/30/2017 | | 145.00 | | 145.00 | | | | 145.00 |
| 3520 CS | 07/21/2014 08/20/2014 | | 125.00 | | 125.00 | | | | 125.00 |
| 3809CS | 10/31/2014 11/30/2014 | | 220.00 | | 220.00 | | | | 220.00 |
| 4172 CS | 03/10/2015 04/09/2015 | | 125.00 | | 125.00 | | | | 125.00 |
| 4482 CS | 07/21/2015 08/20/2015 | | 95.00 | | 95.00 | | | | 95.00 |
| 4524CS | 08/11/2015 09/10/2015 | | 125.00 | | 125.00 | | | | 125.00 |
| 4541-CS | 08/11/2015 09/10/2015 | | 125.00 | | 125.00 | | | | 125.00 |
| 4560 CS | 08/25/2015 09/24/2015 | | 125.00 | | 125.00 | | | | 125.00 |
| 4594 CS | 09/01/2015 10/01/2015 | | 125.00 | | 125.00 | | | | 125.00 |
| 4806 CS | 02/23/2016 03/24/2016 | | 145.00 | | 145.00 | | | | 145.00 |
| 4997 CS | 02/23/2016 03/24/2016 | | 30.00 | | 30.00 | | | | 30.00 |
| 5007 CS | 02/23/2016 03/24/2016 | | 125.00 | | 125.00 | | | | 125.00 |
| 5080CS | 05/17/2016 06/16/2016 | | 145.00 | | 145.00 | | | | 145.00 |
| 5299CS | 05/31/2016 06/30/2016 | | 2,539.36 | | 2,539.36 | | | | 2,539.36 |
| 5386CS | 06/27/2016 07/27/2016 | | 145.00 | | 145.00 | | | | 145.00 |
| 5402CS | 06/27/2016 07/27/2016 | | 145.00 | | 145.00 | | | | 145.00 |
| 5437CS | 07/05/2016 08/04/2016 | | 145.00 | | 145.00 | | | | 145.00 |
| 5998CS | 01/09/2017 02/08/2017 | | 145.00 | | 145.00 | | | | 145.00 |
| 6002CS | 01/10/2017 02/09/2017 | | 145.00 | | 145.00 | | | | 145.00 |
| 6275CS | 03/28/2017 04/27/2017 | | 145.00 | | 145.00 | | | | 145.00 |
| 6550CS | 05/31/2017 06/30/2017 | | 145.00 | | 145.00 | | | | 145.00 |
| 80080142-1 | 10/04/2017 11/03/2017 | | 104.00 | | 104.00 | 104.00 | | | |
| 80230239-1 | 09/18/2017 10/18/2017 | | 1,271.42 | | 1,271.42 | | 1,271.42 | | |
| 80320018-1 | 09/18/2017 10/18/2017 | | 50.00 | | 50.00 | | 50.00 | | |

OCT/20/2017/FRI 10:12 AM  All American Roofing    FAX No.9809385001    P.021

Sorted by Customer 30718  Doc 1  Filed AMERICAN ROOFING, INC/2017 16:11:56  Desc Main  Page 5
Salesman: First through Last              Document  Page 29 of 116              10/20/2017 10:59 AM
As of 10/20/2017                    **AR Aging Report**

## Customer/Invoice Totals - All Transactions

| Invoice# | Invoice Date | Due Date | Total Receivable | Retentions | Net Receivable | Current | 09/20/2017 | 08/20/2017 | 07/20/2017 |
|---|---|---|---|---|---|---|---|---|---|
| **CustomerID 18255 RYLAND HOMES - CHARLESTON** | | | | | (843)375-5546 Attention GABE HEROUT | | | Salesman 2158 JOSEPH P. | |
| 822010240B | 02/28/2015 | 03/30/2015 | 125.00 | | 125.00 | | | | 125.00 |
| 8822010221 | 10/14/2014 | 11/13/2014 | 300.00 | | 300.00 | | | | 300.00 |
| 8835010188 | 06/27/2017 | 07/27/2017 | 7,407.00 | | 7,407.00 | | | | 7,407.00 |
| 8844010818 | 06/27/2017 | 07/27/2017 | 6,258.00 | | 6,258.00 | | | | 6,258.00 |
| 8844010820 | 05/24/2017 | 06/23/2017 | -0.01 | | -0.01 | | | | -0.01 |
| 8844010826 | 08/16/2016 | 09/15/2016 | 354.00 | | 354.00 | | | | 354.00 |
| | Customer Totals | | 137,842.60 | 0.00 | 137,842.60 | 100,649.00 | 9,363.42 | 0.00 | 27,830.18 |
| **CustomerID 18257 RYLAND HOMES - MYRTLE BEACH** | | | | | (843)375-5555 Attention GABE HEROUT | | | Salesman 2158 JOSEPH P. | |
| 8909238 | 05/17/2016 | 06/16/2016 | 145.00 | | 145.00 | | | | 145.00 |
| 80480073 | 10/04/2017 | 11/03/2017 | 2,392.00 | | 2,392.00 | 2,392.00 | | | |
| 80510118 | 09/19/2017 | 10/19/2017 | 4,818.00 | | 4,818.00 | | 4,818.00 | | |
| 80510125 | 10/04/2017 | 11/03/2017 | 3,377.00 | | 3,377.00 | 3,377.00 | | | |
| 5943CS | 12/21/2016 | 01/20/2017 | 145.00 | | 145.00 | | | | 145.00 |
| 5948CS | 12/31/2016 | 01/30/2017 | 520.00 | | 520.00 | | | | 520.00 |
| 6173 CS | 02/21/2017 | 03/23/2017 | 145.00 | | 145.00 | | | | 145.00 |
| 6207CS | 03/15/2017 | 04/14/2017 | 285.00 | | 285.00 | | | | 285.00 |
| 891601121M | 12/05/2016 | 01/04/2017 | 390.00 | | 390.00 | | | | 390.00 |
| | Customer Totals | | 12,217.00 | 0.00 | 12,217.00 | 5,769.00 | 4,818.00 | 0.00 | 1,630.00 |
| **CustomerID 20218 JOHN & PATTI TURNER** | | | | | (828)551-2702 | | | Salesman 20875 RODNEY E. | |
| 58386 | 10/09/2017 | 10/08/2017 | 10,003.55 | | 10,003.55 | 10,003.55 | | | |
| **CustomerID 22016 MISC NC CUSTOMER** | | | | | (704) - | | | | |
| 58281 | 04/25/2017 | 05/25/2017 | 195.89 | | 195.89 | | | | 195.89 |
| **CustomerID 23083 WATERFORD CONTRACTING II, LLC** | | | | | (252)752-7101 | | | Salesman 13038 DAVID K. | |
| 58105 | 08/25/2016 | 08/25/2016 | 6,821.85 | 6,821.85 | 0.00 | | | | |
| 58154 | 10/20/2016 | 10/20/2016 | 5,522.96 | 5,522.96 | 0.00 | | | | |
| 58183 | 11/22/2016 | 11/22/2016 | 5,856.96 | 5,856.96 | 0.00 | | | | |
| 58208 | 12/23/2016 | 12/23/2016 | 1,252.83 | 1,252.83 | 0.00 | | | | |
| 58218 | 01/25/2017 | 01/25/2017 | 3,419.33 | 3,419.33 | 0.00 | | | | |
| 58243 | 02/24/2017 | 02/24/2017 | 10,835.25 | 10,835.25 | 0.00 | | | | |
| 58258 | 03/22/2017 | 03/22/2017 | 14,725.07 | 14,725.07 | 0.00 | | | | |
| 58279 | 04/19/2017 | 04/19/2017 | 9,000.30 | 9,000.30 | 0.00 | | | | |
| 58301 | 05/24/2017 | 05/24/2017 | 1,973.38 | 1,973.38 | 0.00 | | | | |
| 58323 | 06/16/2017 | 06/16/2017 | 1,416.03 | 1,416.03 | 0.00 | | | | |
| 58332 | 07/18/2017 | 07/18/2017 | 562.60 | 562.60 | 0.00 | | | | |
| 58360 | 08/25/2017 | 08/22/2017 | 1,422.34 | 1,422.34 | 0.00 | | | | |
| 58374 | 09/22/2017 | 09/22/2017 | 16,262.40 | 1,626.24 | 14,636.16 | 14,636.16 | | | |
| | Customer Totals | | 79,071.30 | 64,435.14 | 14,636.16 | 14,636.16 | 0.00 | 0.00 | 0.00 |
| **CustomerID 25900 W C JONES CONSTRUCTION** | | | | | (803) - | | | Salesman 13038 DAVID K. | |
| 58387 | 10/09/2017 | 10/11/2017 | 3,206.51 | | 3,206.51 | 3,206.51 | | | |
| 58388 | 10/09/2017 | 10/09/2017 | 353.10 | | 353.10 | 353.10 | | | |
| | Customer Totals | | 3,559.61 | 0.00 | 3,559.61 | 3,559.61 | 0.00 | 0.00 | 0.00 |
| **CustomerID 82016 SC CASH CUSTOMER** | | | | | (803) - | | | Salesman 2158 JOSEPH P. | |
| BAILEY | 09/15/2017 | 10/15/2017 | 145.00 | | 145.00 | | 145.00 | | |
| JOHNSON | 09/15/2017 | 10/15/2017 | 145.00 | | 145.00 | | 145.00 | | |
| PATRICK | 09/06/2017 | 10/06/2017 | 145.00 | | 145.00 | | 145.00 | | |
| | Customer Totals | | 435.00 | 0.00 | 435.00 | 0.00 | 435.00 | 0.00 | 0.00 |

| | Total Receivable | Retentions | Net Receivable | Current | 09/20/2017 | 08/20/2017 | 07/20/2017 |
|---|---|---|---|---|---|---|---|
| **Report Totals** | 792,131.52 | 284,328.66 | 507,802.86 | 262,280.63 | 146,973.89 | 24,466.57 | 74,081.77 |
| **Percentages** | 100.00 | 35.89 | 64.11 | 33.11 | 18.55 | 3.09 | 9.35 |
| | | | 100.00 | 51.65 | 28.94 | 4.82 | 14.59 |

25 Customers with open invoices  ~ 20,733.40

# ATTACHMENT TO SCHEDULE A/B
# QUESTION 22
# "OTHER INVENTORY OR SUPPLIES"

Sorted by Item ID
Date: First - 08/31/2017

Case 17-31718   Doc 1   Filed 10/23/17   Entered 10/23/17 16:11:56   Desc Main

ALL AMERICAN ROOFING INC
IN Quantity on Hand with Prices Report
Document   Page 31 of 116

Desc Main          Page 1
10/12/2017 10:57 AM

| Item ID | Description | Warehouse | Quantity on Hand | Quantity U/M | Purchase Price/Unit | Price U/M | Purchase Value |
|---|---|---|---|---|---|---|---|
| 0527 | PIPE BOOT - HIGH TEMP | CHARLESTO | 40.0000 EA | | 72.0000 EA | | 2,880.00 |
| 0582A | 4" COUNTER FLASHING | CHARLESTO | 30.0000 PC | | 4.9700 PC | | 149.10 |
| 2002A | ROOF TO WALL (1=10' PIECE) ALUMINUM | CHARLESTO | 1,450.0000 PC | | 7.2100 PC | | 10,454.50 |
| 2015 | NP1 URETHANE CAULK (30 PER BOX) | CHARLESTO | 120.0000 TB | | 3.7800 TB | | 453.60 |
| 2027 | ICE & WATER SHIELD GENERIC | CHARLESTO | 5.0000 RL | | 41.5100 RL | | 207.55 |
| 2029 | 25 YR CAPPING | CHARLESTO | 2.0000 BD | | 22.6500 BD | | 45.30 |
| 2034 | 30 YR SHINGLES | CHARLESTO | 18.0000 BD | | 26.2200 | | 471.96 |
| 2046 | STARTER STRIP | CHARLESTO | 24.0000 BD | | 24.6100 BD | | 590.64 |
| 2060 | BABY TINS (1 BD = 100 PC) | CHARLESTO | 10.0000 BD | | 23.8700 BD | | 238.70 |
| 2061 | COBRA RIDGE RUNNER (20 ft roll) | CHARLESTO | 95.0000 EA | | 37.0000 EA | | 3,515.00 |
| 2064 | LOMANCO PV-2000 | CHARLESTO | -1.0000 EA | | 67.6062 EA | | -67.61 |
| 2065 | RV 51 | CHARLESTO | 25.0000 EA | | 8.5000 EA | | 212.50 |
| 2066 | LOMANCO 750 RV | CHARLESTO | 4.0000 EA | | 12.2000 EA | | 48.80 |
| 2089 | METAL PAN | CHARLESTO | -2.0000 EA | | 20.0000 EA | | -40.00 |
| 2090 | CHIMNEY PAN | CHARLESTO | 25.0000 EA | | 12.1900 EA | | 304.75 |
| 2097 | VENTSURE | CHARLESTO | 1.0000 RL | | 59.0100 RL | | 59.01 |
| 2103 | 3 IN 1 | CHARLESTO | 215.0000 EA | | 2.4400 EA | | 524.60 |
| 4101 | DIVERTER 10' | CHARLESTO | 134.5000 EA | | 5.9000 EA | | 793.55 |
| 4605A | DRIP EDGE/ALUM.BLACK | CHARLESTO | 500.0000 PC | | 7.4600 PC | | 3,730.00 |
| 7000 | TRIM COIL 24" | CHARLESTO | 1.0000 RL | | 74.5100 RL | | 74.51 |
| 7001 | GUTTER COIL | CHARLESTO | -6,212.0000 LB | | 1.7700 LB | | -10,995.24 |
| 8007-BL | HEADWALL 24GA-SS-MATTE BLACK | CHARLESTO | 20.0000 | | 16.5000 | | 330.00 |
| 8007-GV | HEADWALL 24GA-SS-GALVALUME | CHARLESTO | 10.0000 | | 16.5000 | | 165.00 |
| 8007-MB | HEADWALL 24GA-SS-MEDIUM BRONZE | CHARLESTO | 61.0000 | | 16.5000 | | 1,006.50 |
| 8008-BL | HEADWALL 26GA 5V-MATTE BLACK | CHARLESTO | 15.0000 | | 15.0000 | | 225.00 |
| 8008-BS | HEADWALL 26 GA 5V- BURNISHED SLATE | CHARLESTO | 39.0000 | | 15.0000 | | 585.00 |
| 8008-GV | HEADWALL 26GA 5V-GALVALUME | CHARLESTO | 1.0000 | | 15.0000 | | 15.00 |
| 8009SS-GV | SIDEWALL 24GA-SS-GALVALUME | CHARLESTO | 58.0000 | | 16.5000 | | 957.00 |
| 8010-BS | TRANSITION 24GA SS-BURNISHED SLATE | CHARLESTO | 36.0000 | | 15.0000 | | 540.00 |
| 8010-MB | TRANSITION 24GA SS-MEDIUM BRONZE | CHARLESTO | 7.0000 | | 15.0000 | | 105.00 |
| 8011-BL | TRANSITION 26GA 5V-MATTE BLACK | CHARLESTO | 40.0000 | | 15.0000 | | 600.00 |
| 8011-BS | TRANSITION 26GA 5V-BURNSIHED SLATE | CHARLESTO | 37.0000 | | 15.0000 | | 555.00 |
| 8016 | DE 24GA SS, PAINTED | CHARLESTO | 2.0000 EA | | 18.5000 EA | | 37.00 |
| 8019SS-BL | C-CHANNEL 24GA SS-MATTE BLACK | CHARLESTO | 8.0000 | | 15.0000 | | 120.00 |
| 8023 | ICE & WATER - HIGH TEMP (2-SQ ROLL) | CHARLESTO | 33.0000 RL | | 69.5000 RL | | 2,293.50 |
| 8031 | BUTYL TAPE | CHARLESTO | 44.0000 RL | | 5.7500 RL | | 253.00 |
| 8032 | TPO PIPE COLLARS | CHARLESTO | 3.0000 | | 2.2500 | | 6.75 |
| 8525 | 9" ROLLER COVER | CHARLESTO | 27.0000 EA | | 1.4200 EA | | 38.34 |
| 8600 | DRIP EDGE SEALAFLEX | CHARLESTO | 5.0000 | | 0.0000 8.97 | | 0.00 |
| 8798 | DRIP EDGE, RAKE | CHARLESTO | 228.0000 PC | | 4.2500 PC | | 969.00 |
| 8799 | DRIP EDGE, GUTTER | CHARLESTO | 194.0000 | | 7.2500 | | 1,406.50 |
| 8800 | DRIP EDGE 019 | CHARLESTO | 28.0000 PC | | 4.2500 PC | | 119.00 |
| 8801 | RAIN DIVERTER - 10' | CHARLESTO | 126.0000 PC | | 8.0000 PC | | 1,008.00 |
| 8802 | .027 RTW FLASHING | CHARLESTO | 92.0000 PC | | 8.0000 PC | | 736.00 |
| 8803 | COUNTERFLASHING - 8" | CHARLESTO | 26.0000 PC | | 11.8000 PC | | 306.80 |
| 8805 | COUNTERFLASHING - 4" | CHARLESTO | 47.0000 PC | | 5.9000 PC | | 277.30 |
| 8807 | DE-SEALOFLEX | CHARLESTO | 77.0000 PC | | 5.2500 PC | | 404.25 |
| 8810 | PIPE COLLARS - UNIVERSAL PLUMBING | CHARLESTO | 23.0000 EA | | 2.2500 EA | | 51.75 |
| 8818 | POLYMER CAULK/TB | CHARLESTO | 7.0000 EA | | 4.0500 EA | | 28.35 |
| 8819 | PLASTIC CAULK/TB | CHARLESTO | 88.0000 EA | | 4.0500 EA | | 356.40 |
| 8820 | FELT - 15# | CHARLESTO | 62.0000 RL | | 13.9500 RL | | 864.90 |
| 8827 | ICE & WATER - STANDARD | CHARLESTO | 37.0000 RL | | 40.6900 RL | | 1,505.53 |
| 8830 | ADHESIVE - SPLICE | CHARLESTO | 1.0000 GA | | 37.9300 GA | | 37.93 |
| 8831 | ADHESIVE - PRIMER | CHARLESTO | 0.5000 | | 24.3100 | | 12.16 |
| 8833 | HP-250 PRIMER | CHARLESTO | 1.0000 GA | | 24.8900 GA | | 24.89 |
| 8834 | SOF BUTTERGRADE | CHARLESTO | 1.0000 1 GAL | | 32.1000 1 GAL | | 32.10 |
| 8835 | SOF PINK | CHARLESTO | 7.0000 5 GAL | | 148.7300 5 GAL | | 1,041.11 |
| 8836 | SOF FINISH | CHARLESTO | 1.0000 5 GAL | | 163.8350 5 GAL | | 163.84 |
| 8841 | SPRAY PAINT - BLACK | CHARLESTO | 14.0000 CAN | | 2.0000 CAN | | 28.00 |

Sorted by Item ID
Date: First - 08/31/2017

ALL AMERICAN ROOFING INC
IN Quantity on Hand with Prices Report

Desc Main

Page 2
10/12/2017 10:57 AM

| Item ID | Description | Warehouse | Quantity on Hand | Quantity U/M | Purchase Price/Unit | Price U/M | Purchase Value |
|---|---|---|---|---|---|---|---|
| 8846 | STARTER STIP - 8" | CHARLESTO | 38.0000 | BD | 25.0000 | BD | 950.00 |
| 8849 | NAILS - 1-1/4" COIL | CHARLESTO | 200.5000 | BX | 19.9800 | BX | 4,005.99 |
| 8850 | DRYFLEKT (BROWN) KICKOUT - LEFT | CHARLESTO | 38.0000 | | 16.5000 | | 627.00 |
| 8851 | DRYFLEKT (BROWN) KICKOUT - RIGHT | CHARLESTO | 34.0000 | EA | 16.5000 | EA | 561.00 |
| 8856 | NAILS - 2-1/2" HAND | CHARLESTO | 3.5000 | 50# BX | 40.1500 | 50# BX | 140.53 |
| 8860 | .019 STEPFLASHING | CHARLESTO | 13.9920 | BD | 28.0000 | BD | 391.78 |
| 8862 | NAILS - BUTTON CAP | CHARLESTO | 5.0000 | BX | 15.1500 | BX | 75.75 |
| 8865 | RV 51 | CHARLESTO | 34.0000 | PC | 6.3800 | PC | 216.92 |
| 8868 | END PLUGS | CHARLESTO | 209.0000 | PC | 2.2500 | PC | 470.25 |
| 8871 | AIRVENT SLP-150 LOUVER VENT | CHARLESTO | 14.0000 | | 97.9500 | | 1,371.30 |
| 8872 | 4' VENTRUI VENT PLUS | CHARLESTO | 280.0000 | PC | 4.6500 | PC | 1,302.00 |
| 8881 | QUICK CLEAN | CHARLESTO | 0.5000 | | 16.8300 | | 8.42 |
| 8883 | LOMANCO 2000T PV | CHARLESTO | 2.0000 | EA | 67.6100 | EA | 135.22 |
| 8885 | EPDM - 60 MIL NON REINFORCED | CHARLESTO | 18.0000 | LF | 0.5300 | LF | 9.54 |
| 8886 | DECK FABRIC - 5' (100' RL) | CHARLESTO | 0.0250 | RL | 97.3700 | RL | 2.43 |
| 8888 | DECK FABRIC - 10' (100' RL) | CHARLESTO | 220.0000 | LF | 5.0000 | LF | 1,100.00 |
| 8889 | METAL PAN - LARGE | CHARLESTO | 28.0000 | EA | 6.2500 | EA | 175.00 |
| 8890 | METAL PAN - SMALL (CHIMNEY PAN) | CHARLESTO | 20.0000 | EA | 7.8900 | EA | 157.80 |
| 8892 | DRIP EDGE - DECCLAD | CHARLESTO | 18.0000 | PC | 17.5500 | PC | 315.90 |
| 8893 | DECFLASH | CHARLESTO | 6.0000 | PC | 12.1500 | PC | 97.20 |
| 8894 | DEC TEC GUARDIAN - ROLL 6.5X600' | CHARLESTO | 1.0000 | LF | 9,213.8900 | LF | 9,213.89 |

Number of Items: 80

Totals   52,185.04

| Item ID | Description | Warehouse | Quantity on Hand | Quantity U/M | Purchase Price/Unit | Price U/M | Purchase Value |
|---|---|---|---|---|---|---|---|
| 0533A | C CLOSURE ALUM. | NC | 11.0000 EA | | 4.9000 EA | | 53.90 |
| 0542 | CAULKING TAPE (PRICE PER FOOT) | NC | 300.0000 FT | | 0.1300 FT | | 39.00 |
| 0580A | 8" COUNTER FLASHING (IPC=10') | NC | 2.0000 PC | | 7.2100 PC | | 14.42 |
| 0582A | 4" COUNTER FLASHING | NC | 10.0000 PC | | 4.9700 PC | | 49.70 |
| 2002A | ROOF TO WALL (1=10' PIECE) ALUMINUM | NC | -12.0000 PC | | 7.2100 PC | | -86.52 |
| 2015 | NP1 URETHANE CAULK (30 PER BOX) | NC | 33.0000 TB | | 3.7800 TB | | 124.74 |
| 2019 | RF 140 | NC | 3.0000 TB | | 2.0900 TB | | 6.27 |
| 2020 | 15# FELT | NC | 3.0000 RL | | 14.9800 RL | | 44.94 |
| 2027 | ICE & WATER SHIELD GENERIC | NC | -7.0000 RL | | 41.5100 RL | | -290.57 |
| 2034 | 30 YR SHINGLES | NC | 14.0000 BD | | 26.2200 | | 367.08 |
| 2037 | FLINTLASTIC CAP (1 RL= 1 SQ) | NC | 13.5000 SQ | | 69.5500 SQ | | 938.93 |
| 2038 | FLINTLASTIC PLYBASE (1 RL= 2 SQ) | NC | 1.0000 SQ | | 39.4281 SQ | | 39.43 |
| 2046 | STARTER STRIP | NC | -3.0000 BD | | 24.6100 BD | | -73.83 |
| 2048 | 1 1/4 HAND NAILS | NC | 0.7800 BX | | 36.6400 BX | | 28.58 |
| 2049 | 1 1/4" COIL NAILS | NC | 9.5000 BX | | 21.5000 BX | | 204.25 |
| 2060 | BABY TINS (1 BD = 100 PC) | NC | 11.5000 BD | | 23.8700 BD | | 274.51 |
| 2062 | 20' FULL FLOW | NC | 6.0000 EA | | 0.0000 EA | | 0.00 |
| 2064 | LOMANCO PV-2000 | NC | -2.0000 EA | | 67.6062 EA | | -135.21 |
| 2065 | RV 51 | NC | -9.0000 EA | | 8.5000 EA | | -76.50 |
| 2067 | GAF METAL RIDGEVENT | NC | 5.0000 PC | | 15.4600 PC | | 77.30 |
| 2068 | RIDGEVENT END PLUGS | NC | 16.0000 EA | | 1.4400 EA | | 23.04 |
| 2069 | 4' TAMKO COOL RIDGE | NC | 1.0000 PC | | 4.7500 PC | | 4.75 |
| 2074 | TURBINE VENT 14" BLACK | NC | 1.0000 EA | | 45.5400 EA | | 45.54 |
| 2075A | RAKE EDGE | NC | 5.0000 PC | | 5.2200 PC | | 26.10 |
| 2097 | VENTSURE | NC | 4.7500 RL | | 59.0100 RL | | 280.30 |
| 2100 | 1 1/2" BOOT | NC | 3.0000 EA | | 8.8300 EA | | 26.49 |
| 2103 | 3 IN 1 | NC | 32.0000 EA | | 2.4400 EA | | 78.08 |
| 2162 | BUTTON CAPS( 1" TOP RING PLASTIC) | NC | 6.2500 BKT | | 18.4500 BKT | | 115.31 |
| 2203 | DECTEC ADHESIVE(2.5 GAL) | NC | 3.0000 PL | | 99.8138 PL | | 299.44 |
| 2205 | DECTEC #8 TROWEL | NC | 3.0000 EA | | 2.9960 EA | | 8.99 |
| 2206 | DECTEC INSIDE CORNER(20-BX) | NC | 66.0000 EA | | 6.0500 EA | | 399.30 |
| 2207 | DECTEC DRIP EDGE | NC | 14.0000 EA | | 17.4688 EA | | 244.56 |
| 2208 | DECTEC 6"CORNER (10-BX) | NC | 2.0000 EA | | 9.4500 EA | | 18.90 |
| 2209 | DECTEC 4" CORNER(10-BX) | NC | 1.0000 EA | | 11.5692 EA | | 11.57 |
| 4605A | DRIP EDGE/ALUM.BLACK | NC | 2.0000 PC | | 7.4600 PC | | 14.92 |
| 4606A | TRANSITION / ALUM. | NC | 3.0000 PC | | 14.1800 PC | | 42.54 |
| 4610A | GUTTER APRON / ALUM. | NC | 4.0000 PC | | 7.4600 PC | | 29.84 |
| 595 | COPPER EXPANSION JOINT (1 PC = 10') | NC | 29.0000 PC | | 0.0000 PC | | 0.00 |
| 7000 | TRIM COIL 24" | NC | 0.6500 RL | | 74.5100 RL | | 48.43 |
| 7001 | GUTTER COIL | NC | 535.0000 LB | | 1.7700 LB | | 946.95 |
| 8500 | BRUSH 4" | NC | 5.0000 EA | | 1.9500 EA | | 9.75 |
| 8525 | 9" ROLLER COVER | NC | 8.0000 EA | | 1.4200 EA | | 11.36 |
| 8530 | 4" ROLLER FRAME | NC | 1.0000 EA | | 0.0000 EA | | 0.00 |
| 9580 | 5/16 TEX SET (UM=M) | NC | 4.0000 EA | | 1.0000 EA | | 4.00 |
| 9581 | 3/8 TEX SET | NC | 4.0000 EA | | 1.0000 EA | | 4.00 |
| 9582 | 1/4 TEX SET | NC | 3.0000 | | 3.6200 | | 10.86 |
| 9595 | #3 SQUARE BIT | NC | 9.0000 EA | | 2.1000 EA | | 18.90 |
| 9908 | 6' SHOCK ABS. LANYARD | NC | 1.0000 EA | | 57.6500 EA | | 57.65 |
| 9914 | 3' TIE DOWN | NC | 32.0000 EA | | 30.0000 EA | | 960.00 |
| 9918 | TRASH BAGS (BOX = 100 BAGS) | NC | 20.0000 EA | | 0.2600 EA | | 5.20 |
| 9927 | METAL GLOVES | NC | 3.0000 PR | | 18.2500 PR | | 54.75 |
| 9928 | LEATHER GLOVES | NC | 5.0000 PR | | 1.3800 PR | | 6.90 |
| 9935 | SAFETY GLASSES | NC | 4.0000 | | 2.3184 | | 9.27 |
| 9999 | MISC. ITEM | NC | 15.0000 1 | | 0.0000 1 | | 0.00 |

Number of Items:  54

Totals    5,418.11

**Fill in this information to identify the case:**

Debtor name   **All American Roofing, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property
12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Belmont Bank** <br>Creditor's Name <br><br>**8250 West Belmont Avenue** <br>**Chicago, IL 60634** <br>Creditor's mailing address <br><br><br>Creditor's email address, if known <br><br>**Date debt was incurred** <br>**06/2016** <br>**Last 4 digits of account number** <br>**3777** <br>**Do multiple creditors have an interest in the same property?** <br>☑ No <br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien** <br>**Accounts Receivable, Equipment, Inventory, Accounts and Proceeds** <br><br>**Describe the lien** <br>**Line of Credit** <br>**Is the creditor an insider or related party?** <br>☑ No <br>☐ Yes <br>**Is anyone else liable on this claim?** <br>☑ No <br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) <br><br>**As of the petition filing date, the claim is:** <br>Check all that apply <br>☐ Contingent <br>☐ Unliquidated <br>☐ Disputed | $482,526.10 | $1,110,603.66 |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   **$482,526.10**

### Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name __**All American Roofing, Inc.**__

United States Bankruptcy Court for the: __WESTERN DISTRICT OF NORTH CAROLINA__

Case number (if known) _____

☐ Check if this is an
  amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,322.47 |
|---|---|---|---|
| | **ABC Supply Co.**<br>**PO BOX 742067**<br>**Atlanta, GA 30374-2067** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __7/19/17 to 9/25/17__ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $828.43 |
|---|---|---|---|
| | **AFCO**<br>**POST OFFICE BOX 360572**<br>**Pittsburgh, PA 15250-6572** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __9/11/17__ | **Basis for the claim:** _ | |
| | Last 4 digits of account number __1395__ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $287.82 |
|---|---|---|---|
| | **AFLAC**<br>**REMITTANCE PROCESSING SERVICE**<br>**1932 WYNNTON ROAD**<br>**Columbus, GA 31999-0001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __10/3/17__ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $13,230.82 |
|---|---|---|---|
| | **Ahern Rentals**<br>**PO BOX 271390**<br>**Las Vegas, NV 89127-1390** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __8/29/11 to 9/29/11__ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
| | Name | | |

---

**3.5** Nonpriority creditor's name and mailing address

**American Express - Blue**
**BLUE FOR BUSINESS**
**P.O.BOX 650448**
**Dallas, TX 75265-0448**

Date(s) debt was incurred _

Last 4 digits of account number  **6100**

As of the petition filing date, the claim is: *Check all that apply.*                        **$1,176.98**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Credit Card**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address

**Ascensus Dreshcer**
**P O BOX 36472**
**Newark, NJ 07188-6472**

Date(s) debt was incurred  **5/24/17**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                        **$2,100.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7** Nonpriority creditor's name and mailing address

**Atlantic Roofing Distributors**
**3287 PACIFIC STREET**
**North Charleston, SC 29418**

Date(s) debt was incurred  **5/11/17 to 6/20/17**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                       **$77,514.43**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.8** Nonpriority creditor's name and mailing address

**Atlantic Roofing Distributors - MB**
**509 ROYALS POINT CT**
**Myrtle Beach, SC 29588**

Date(s) debt was incurred  **6/16/17**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                          **$46.99**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.9** Nonpriority creditor's name and mailing address

**Bret M. Bauer**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                         **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.10** Nonpriority creditor's name and mailing address

**James M. Bayles**
**10915 SIDNEYS RD**
**Round O, SC 29474**

Date(s) debt was incurred  **10/9/17**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                       **$5,983.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.11** Nonpriority creditor's name and mailing address

**Mark Bentcover**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                         **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | All American Roofing, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

**3.12** Nonpriority creditor's name and mailing address

**Best - Greensboro West**
POST OFFICE BOX 75368
Charlotte, NC 28275-0368

Date(s) debt was incurred  **9/15/17 to 9/18/17**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$2,515.30**

---

**3.13** Nonpriority creditor's name and mailing address

**Best - Myrtle Beach**
P.O. BOX 75368
Charlotte, NC 28275-0368

Date(s) debt was incurred  **6/9/17 to 10/2/17**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$41,125.61**

---

**3.14** Nonpriority creditor's name and mailing address

**Best - South Charlotte**
2401 NEVADA BLVD
Charlotte, NC 28273-6423

Date(s) debt was incurred  **9/12/17**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$59.53**

---

**3.15** Nonpriority creditor's name and mailing address

**Best Distributors - Charleston**
P.O. BOX 75368
Charlotte, NC 28275-0368

Date(s) debt was incurred  **6/22/17 to 10/4/17**

Last 4 digits of account number  **2937**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$244,023.84**

---

**3.16** Nonpriority creditor's name and mailing address

**Best Distributors - Charlotte**
P.O. BOX 75368
Charlotte, NC 28275-0368

Date(s) debt was incurred  **8/23/17 to 8/28/17**

Last 4 digits of account number  **8889**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$28,169.26**

---

**3.17** Nonpriority creditor's name and mailing address

**Best Distributors - Charlotte (Commsal.)**
P.O. BOX 75368
Charlotte, NC 28275-0368

Date(s) debt was incurred  **8/7/17 to 9/24/17**

Last 4 digits of account number  **7709**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$408.93**

---

**3.18** Nonpriority creditor's name and mailing address

**Better Business Bureau**
13860 BALLANTYNE CORPORATE PLACE
SUITE 225
Charlotte, NC 28277

Date(s) debt was incurred  **5/2/17**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$860.00**

---

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$149.70** |
|---|---|---|---|

**Charleston County Treasurer**
**PO BOX 100231**
**Columbia, SC 29202-3231**

Date(s) debt was incurred __8/23/17__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$424.00** |
|---|---|---|---|

**Charlotte Chamber of Commerce**
**ATTN: SCOTT EPTING, ACCOUNTING**
**P O BOX 32785**
**Charlotte, NC 28232-9980**

Date(s) debt was incurred __6/12/17__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$134.87** |
|---|---|---|---|

**City of Charlotte**
**BILLING CENTER**
**P.O BOX 1316**
**Charlotte, NC 28201-1316**

Date(s) debt was incurred __9/28/17__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$95,134.67** |
|---|---|---|---|

**Commercial Roofing Products, inc.**
**PO BOX 884**
**Winston Salem, NC 27102-0884**

Date(s) debt was incurred __8/17/17 to 8/25/17__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$80,002.16** |
|---|---|---|---|

**Construction Metal Products**
**2204 WEST FRONT STREET**
**Statesville, NC 28677**

Date(s) debt was incurred __7/25/17 to 8/31/17__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**D.R. Horton Inc.**
**c/o CT Corporation System**
**160 Mine Lake Ct Ste 200**
**Raleigh, NC 27615**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Lawsuit #2014-CP-10-4876__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,993.68** |
|---|---|---|---|

**Mark DebBoo**
**8449 Loxton Circle**
**Charlotte, NC 28214**

Date(s) debt was incurred __10/3/17__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Credit Card Reimbursement (Card Services, P.O. Box 13337, Philadelphia, PA 19101-3337)__

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
| | Name | | |

---

**3.26** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Dennis J Dowd**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Lawsuit #2016-CP-10-06556 in the Charleston County Common Pleas Court**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$270.20**

**Duke Energy**
**P O BOX 70516**
**Charlotte, NC 28272-0516**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **6513**

Basis for the claim:  **Utility**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$39.69**

**Dunn & Abee Roofing Equipment SP**
**1017 MCCLELLAND CT**
**Charlotte, NC 28206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/29/17**

Last 4 digits of account number __

Basis for the claim:  __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Paul H. Eastmer**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Lawsuit #2016-CP-10-06556 in the Charleston County Common Pleas Court**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,702.84**

**Everbank Commercial Finance, Inc.**
**P.O. Box 911608**
**Denver, CO 80291-1608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/19/17**

Last 4 digits of account number __

Basis for the claim:  __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$29.91**

**Federal Express**
**PO BOX 371461**
**Pittsburgh, PA 15250-7461**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **9/27/17**

Last 4 digits of account number __

Basis for the claim:  __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.32** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Dave Fick**
**1821 Echo Forest Drive, Apt 208**
**Charlotte, NC 28270**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Workers Compensation Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.33** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$207.62**

**First Call/O'Reilly Automotive Stores**
**PO BOX 9464**
**Springfield, MO 65801-9464**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **9/14/17 to 9/28/17**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.34** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Alexandre M Fleuren**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Lawsuit #2016-CP-10-06556 in the Charleston County Common Pleas Court**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.35** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Edward W. Fleuren**
**c/o John T. Chakeris**
** 231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Lawsuit #2016-CP-10-06556 in the Charleston County Common Pleas Court**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.36** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,136.50**

**Zacarias Godinez**
**3413 BROADMOORE PLACE**
**North Charleston, SC 29420**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **10/9/17**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.37** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,745.50**

**Gutterguys Company, Inc.**
**910 W 1ST STREET**
**Lowell, NC 28098**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **10/7/17**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.38** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Jason Hall**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.39** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$162.32**

**Heritage Propane Co.**
**3904 BARRINGER DR.**
**Charlotte, NC 28217-1506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **10/5/17**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | All American Roofing, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.40**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,705.00 |
|---|---|---|
| **Hollingsworth Capital**<br>**MARATHON, LLC**<br>**Two Centre Plaza**<br>**Clinton, TN 37716** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred **October 1, 2015** | Basis for the claim: **Unpaid Rent** | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.41**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,038.43 |
|---|---|---|
| **Home Depot**<br>**1797 Northeast Expressway, Suite 100**<br>**Atlanta, GA 30329-1000** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: **Credit Card** | |
| Last 4 digits of account number **8668** | Is the claim subject to offset? ■ No ☐ Yes | |

**3.42**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $221.00 |
|---|---|---|
| **Hub International Midwest Ltd.**<br>**15174 COLLECTIONS CENTER DRIVE**<br>**Chicago, IL 60693-0151** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred **8/25/17** | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.43**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $151.21 |
|---|---|---|
| **Job Cost, Inc.**<br>**208 NORTH WASHINGTON STREET**<br>**Naperville, IL 60540-4514** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred **9/15/17** | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.44**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|
| **Tracy Koozer**<br>**c/o John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court** | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.45**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|
| **Kimberly Layman**<br>**c/o Jesse A. Kirchner**<br>**15 Middle Atlantic Wharf**<br>**Charleston, SC 29401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: **Lawsuit #2015-CP-10-02432 in Charleston County, SC** | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.46**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,590.97 |
|---|---|---|
| **LYF-TYM Building Products Co.**<br>**4523 GREEN POINT DRIVE**<br>**SUITE 102**<br>**Greensboro, NC 27410** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred **8/2/17 to 9/21/17** | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Sharon P. McGuirk**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$366.55** |
|---|---|---|---|

**Mecklenburg County Tax Collector**
**POST OFFICE BOX 71063**
**Charlotte, NC 28272-1063**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **7/26/17**

Last 4 digits of account number  **1581**

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$95.00** |
|---|---|---|---|

**Media Services, Inc.**
**P.O. BOX 22617**
**Charleston, SC 29413**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **7/10/17**

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$655.07** |
|---|---|---|---|

**Metlife Small Business Center**
**PREMIUM PAYMENTS**
**POST OFFICE BOX 804466**
**Kansas City, MO 64180-4466**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **10/1/17**

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$878.54** |
|---|---|---|---|

**Mid-Atlantic Roofing Supply, Inc.**
**PO BOX 1535**
**Denver, NC 28037**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **8/4/17**

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Debra L. Morgan**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Lawsuit #2016-CP-10-06556 in the Charleston County Common Pleas Court**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$81,638.35** |
|---|---|---|---|

**N.B. Handy Company**
**DEPT.#1653**
**P.O.BOX 11407**
**Birmingham, AL 35246-1653**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/26/17 to 10/2/17**

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.54** | Nonpriority creditor's name and mailing address

**Napa Auto Parts**
P O BOX 409043
Atlanta, GA 30384-9043

Date(s) debt was incurred  **9/27/17**

Last 4 digits of account number  _

As of the petition filing date, the claim is: Check all that apply.    **$139.92**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.55** | Nonpriority creditor's name and mailing address

**National Roofing Contractors Association**
P.O.BOX 809261
Chicago, IL 60680-9261

Date(s) debt was incurred  **9/5/17**

Last 4 digits of account number  _

As of the petition filing date, the claim is: Check all that apply.    **$2,470.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.56** | Nonpriority creditor's name and mailing address

**North Carolina Dept. of Motor Vehicles**
P. O. BOX  29620
Raleigh, NC 27626-0620

Date(s) debt was incurred  **1/12/17 to 7/30/17**

Last 4 digits of account number  _

As of the petition filing date, the claim is: Check all that apply.    **$1,737.68**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.57** | Nonpriority creditor's name and mailing address

**Oak Bluff Homeowners Association Inc**
c/o Jules Deas, Jr., Agent
960 Morrison Drive, Suite 100
Charleston, SC 29403

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: Check all that apply.    **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Lawsuit #2013-CP-10-07067 Charleston County Common Pleas Courty**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.58** | Nonpriority creditor's name and mailing address

**Carolyn Parsons**
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: Check all that apply.    **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.59** | Nonpriority creditor's name and mailing address

**Jose Antonio Martinez Perez**
3130 MILTON ROAD
Charlotte, NC 28215

Date(s) debt was incurred  **9/16/17**

Last 4 digits of account number  _

As of the petition filing date, the claim is: Check all that apply.    **$5,760.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.60** | Nonpriority creditor's name and mailing address

**Rosemarie G. Petti**
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: Check all that apply.    **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | All American Roofing, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23.78 |
|---|---|---|---|

**Piedmont Natural Gas**
P O BOX 660920
Dallas, TX 75266-0920

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Utility__

Last 4 digits of account number __4001__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,068.04 |
|---|---|---|---|

**Piedmont Properties**
115 East Park Avenue
Suite B
Charlotte, NC 28203

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __9/15/17 and 10/1/17__

**Basis for the claim:** __Unpaid Rent__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $45.00 |
|---|---|---|---|

**Proshred Charlotte**
803 PRESSLEY RD
SUITE #108
Charlotte, NC 28217

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __9/12/17__

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $215.96 |
|---|---|---|---|

**Quill Corporation**
PO BOX 37600
Philadelphia, PA 19101-0600

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __9/15/17__

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $448.74 |
|---|---|---|---|

**Republic Services**
PO BOX 9001099
Louisville, KY 40290-1099

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __9/5/17 to 9/25/17__

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Penney Romito**
c/o Jesse A. Kirchner
15 Middle Atlantic Wharf
Charleston, SC 29401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Lawsuit #2015-CP-10-02432 in Charleston County, SC__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,058.94 |
|---|---|---|---|

**Roofing Supply Group Charlotte**
1600 WESTINGHOUSE BLVD.
Charlotte, NC 28273

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __8/9/17 to 8/30/17__

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.68** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$455.00**

**Rotary Club of Charlotte NC, Inc.**
1850 E. 3RD STREET
SUITE 220
Charlotte, NC 28204

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **7/5/17**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.69** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Mary K. Rowan**
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Lawsuit #2016-CP-10-06556 in the Charleston County Common Pleas Court**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.70** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Timothy J. Rowan**
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Lawsuit #2016-CP-10-06556 in the Charleston County Common Pleas Court**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.71** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,425.00**

**S&P Tax Solutions, Ltd.**
95 Revere Drive
Suite A
Northbrook, IL 60062

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/5/15**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.72** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,000.00**

**Oscar Martinez Sanchez**
DBA HIGH QUALITY ROOFING
5551 GRAFTON PLACE
Charlotte, NC 28212

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/16/17**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.73** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$112.36**

**SCE&G**
4481 LEEDS PLACE WEST
North Charleston, SC 29405

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Utility**

Last 4 digits of account number  **3294**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.74** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$77.86**

**Sharp Business Systems**
DEPT.AT 40322
Atlanta, GA 31192-0322

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/8/17 to 10/9/17**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor    **All American Roofing, Inc.** _____    Case number (if known) _____
     Name

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $348.68 |
|---|---|---|---|
| | **Spectrum Enterprise**<br>**P.O BOX 223085**<br>**Pittsburgh, PA 15251** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **10/1/17** | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $828.30 |
|---|---|---|---|
| | **Sprint (Nextel)**<br>**PO BOX 4181**<br>**Carol Stream, IL 60197-4181** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **9/14/17** | Basis for the claim:  **501.05** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $358.45 |
|---|---|---|---|
| | **Stallings Refrigerations, Inc.**<br>**6109 HUNTER AVENUE**<br>**P.O. BOX 26428**<br>**Charlotte, NC 28221** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **9/19/17** | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Summer Wood Property Owners**<br>**Association,**<br>**c/o Gold Crown Management, Inc., Agent**<br>**1805 Oak Street**<br>**Myrtle Beach, SC 29577** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Lawsuit #2015-CP-10-00100 in Charleston County Common Pleas Court** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,384.19 |
|---|---|---|---|
| | **Superior Distribution**<br>**5047 HWY 24-27 EAST**<br>**Midland, NC 28107** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **5/14/17 to 9/26/17** | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Michaela Swarz**<br>**c/o John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Shawn Swarz**<br>**c/o John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,810.00** |
|---|---|---|---|

**Torrealba Construction, LLC**
**8300 RUNAWAY BAY DRIVE**
**Charlotte, NC 28212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __10/9/17__

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,356.32** |
|---|---|---|---|

**Triangle Fastener Corporation**
**4308 SOLUTIONS CENTER**
**Chicago, IL 60677-4003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __7/24/17 to 9/27/17__

Basis for the claim: _

Last 4 digits of account number  __4308__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,285.84** |
|---|---|---|---|

**United Rentals**
**P.O.BOX 100711**
**Atlanta, GA 30384-0711**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __9/1/17__

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$461.38** |
|---|---|---|---|

**Waste Industries 035**
**P.O.BOX 580027**
**Charlotte, NC 28258-0027**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __9/30/17__

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$197.59** |
|---|---|---|---|

**Waste Management**
**GREATER CHARLOTTE**
**P.O.BOX 105453**
**Atlanta, GA 30348**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __9/27/17__

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**David Mark Williford**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Lawsuit #2016-CP-10-01406 in Charleston County__
__Common Pleas Court__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$503.44** |
|---|---|---|---|

**Windstream Communications (SC)**
**P O BOX 9001950**
**Louisville, KY 40290-1950**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __10/6/17__

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | All American Roofing, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,812.96 |
|---|---|---|---|

**Wright Express FBC**
**Fleet Fueling**
**POST OFFICE BOX 6293**
**Carol Stream, IL 60197-6293**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __10/5/17__

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,843.61 |
|---|---|---|---|

**Wright, Worley, Pope, Ekster & Moss**
**52 PHYSICIANS DRIVE**
**Supply, NC 28462**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __3/10/16, 10/2/17__

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Lynn P. Yates**
**c/o John T. Chakeris**
**231 Calhoun St.**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  __Lawsuit #2016-CP-10-01406 in Charleston County Common Pleas Court__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Mary Young**
**c/o Jesse A. Kirchner**
**15 Middle Atlantic Wharf**
**Charleston, SC 29401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  __Lawsuit #2015-CP-10-02432 in Charleston County, SC__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   List Others to Be Notified About Unsecured Claims

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Amanda Morgan Blundy**<br>**864 Lowcountry Blvd Suite A**<br>**Mount Pleasant, SC 29464** | Line __3.57__<br><br>☐ Not listed. Explain _____ | _ |
| 4.2 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line __3.57__<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line __3.9__<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line __3.11__<br><br>☐ Not listed. Explain ____ | _ |

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **All American Roofing, Inc.** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.5 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.38**<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.44**<br><br>☐ Not listed. Explain ____ | _ |
| 4.7 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.58**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.60**<br><br>☐ Not listed. Explain ____ | _ |
| 4.9 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.80**<br><br>☐ Not listed. Explain ____ | _ |
| 4.10 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.81**<br><br>☐ Not listed. Explain ____ | _ |
| 4.11 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.87**<br><br>☐ Not listed. Explain ____ | _ |
| 4.12 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.91**<br><br>☐ Not listed. Explain ____ | _ |
| 4.13 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.26**<br><br>☐ Not listed. Explain ____ | _ |
| 4.14 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.29**<br><br>☐ Not listed. Explain ____ | _ |
| 4.15 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.34**<br><br>☐ Not listed. Explain ____ | _ |
| 4.16 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.35**<br><br>☐ Not listed. Explain ____ | _ |
| 4.17 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.52**<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | **All American Roofing, Inc.** | | Case number (if known) | |
| | Name | | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.18 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.69**<br>☐ Not listed. Explain ____ | _ |
| 4.19 | **John T. Chakeris**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.70**<br>☐ Not listed. Explain ____ | _ |
| 4.20 | **John T. Chakeris,**<br>**231 Calhoun St.**<br>**Charleston, SC 29401** | Line **3.47**<br>☐ Not listed. Explain ____ | _ |
| 4.21 | **W. Kyle Dillard**<br>**300 North Main Street**<br>**PO Box 2757**<br>**Greenville, SC 29602** | Line **3.24**<br>☐ Not listed. Explain ____ | _ |
| 4.22 | **James H. Elliott, Jr.**<br>**P.O. Box 21203**<br>**Charleston, SC 29413** | Line **3.78**<br>☐ Not listed. Explain ____ | _ |
| 4.23 | **Jesse A. Kirchner**<br>**15 Middle Atlantic Wharf**<br>**Charleston, SC 29401** | Line **3.45**<br>☐ Not listed. Explain ____ | _ |
| 4.24 | **Jesse A. Kirchner**<br>**15 Middle Atlantic Wharf**<br>**Charleston, SC 29401** | Line **3.66**<br>☐ Not listed. Explain ____ | _ |
| 4.25 | **Jesse A. Kirchner**<br>**5 Middle Atlantic Wharf**<br>**Charleston, SC 29401** | Line **3.92**<br>☐ Not listed. Explain ____ | _ |
| 4.26 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.57**<br>☐ Not listed. Explain ____ | _ |
| 4.27 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.9**<br>☐ Not listed. Explain ____ | _ |
| 4.28 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.11**<br>☐ Not listed. Explain ____ | _ |
| 4.29 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.38**<br>☐ Not listed. Explain ____ | _ |
| 4.30 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.44**<br>☐ Not listed. Explain ____ | _ |

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.31 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.47**<br>☐ Not listed. Explain ____ | _ |
| 4.32 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.58**<br>☐ Not listed. Explain ____ | _ |
| 4.33 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.60**<br>☐ Not listed. Explain ____ | _ |
| 4.34 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.80**<br>☐ Not listed. Explain ____ | _ |
| 4.35 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.81**<br>☐ Not listed. Explain ____ | _ |
| 4.36 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.87**<br>☐ Not listed. Explain ____ | _ |
| 4.37 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.91**<br>☐ Not listed. Explain ____ | _ |
| 4.38 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.26**<br>☐ Not listed. Explain ____ | _ |
| 4.39 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.29**<br>☐ Not listed. Explain ____ | _ |
| 4.40 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.34**<br>☐ Not listed. Explain ____ | _ |
| 4.41 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.35**<br>☐ Not listed. Explain ____ | _ |
| 4.42 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.52**<br>☐ Not listed. Explain ____ | _ |
| 4.43 | **Phillip Ward Segui, Jr.**<br>**864 Lowcountry Blvd., Ste A**<br>**Mount Pleasant, SC 29464** | Line **3.69**<br>☐ Not listed. Explain ____ | _ |

| Debtor | **All American Roofing, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.44 | **Phillip Ward Segui, Jr.** <br> **864 Lowcountry Blvd., Ste A** <br> **Mount Pleasant, SC 29464** | Line **3.70** <br><br> ☐ Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 801,356.23 |
| **5c. Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $ 801,356.23 |

Official Form 206 E/F     Schedule E/F: Creditors Who Have Unsecured Claims     Page 18 of 18

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **All American Roofing, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **General Contractor / Contract to Perform Roofing** | |
| | State the term remaining | | **Frank L. Blum** |
| | List the contract number of any government contract | | **830 East 25th Street** **Winston Salem, NC 27105** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Lease to Own - 2 Copiers Sharp MX-3140N** | |
| | State the term remaining | **39 months** | **Everbank Commercial** |
| | List the contract number of any government contract | | **P.O. Box 911608** **Denver, CO 80291-1608** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease on 3330-C Marathon Court, North Charleston, SC 29418** | |
| | State the term remaining | **27 months** | **Hollingsworth Capital** |
| | List the contract number of any government contract | | **2 Centre Plaza** **Clinton, TN 37716** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease on 5413 Racine Avenue, Charlotte, NC 28269** | |
| | State the term remaining | **32 months** | **Piedmont Properties** |
| | List the contract number of any government contract | | **115 East Park Avenue** **Suite B** **Charlotte, NC 28203** |

Debtor 1   **All American Roofing, Inc.**                                    Case number *(if known)* _____
_____
First Name        Middle Name        Last Name

<span style="background-color:#3d0040; display:inline-block; width:40px;"> </span>   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Mailing System Model SBBO 61AL Meter #K7MO** | |
|---|---|---|---|
| | State the term remaining | | **Pitney Bowes** |
| | List the contract number of any government contract | | **P.O. Box 371887** |
| | | | **Pittsburgh, PA 15250-7887** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **General Contractor / Contract to Perform Roofing** | |
|---|---|---|---|
| | State the term remaining | | **Waterford Contracting, LLC** |
| | List the contract number of any government contract | | **2217 Stantonsburg Road** |
| | | | **Greenville, NC 27835** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name        **All American Roofing, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 **Mark DeBoo** | **8449 Loxton Circle**<br>**Charlotte, NC 28214**<br>**This is disputed.** | **Best - Greensboro West** | ☐ D _____<br>■ E/F __3.12__<br>☐ G _____ |
| 2.2 **Mark DeBoo** | **8449 Loxton Circle**<br>**Charlotte, NC 28214**<br>**This is disputed.** | **Best - Myrtle Beach** | ☐ D _____<br>■ E/F __3.13__<br>☐ G _____ |
| 2.3 **Mark DeBoo** | **8449 Loxton Circle**<br>**Charlotte, NC 28214**<br>**This is disputed.** | **Best - South Charlotte** | ☐ D _____<br>■ E/F __3.14__<br>☐ G _____ |
| 2.4 **Mark DeBoo** | **8449 Loxton Circle**<br>**Charlotte, NC 28214**<br>**This is disputed.** | **Best Distributors - Charleston** | ☐ D _____<br>■ E/F __3.15__<br>☐ G _____ |
| 2.5 **Mark DeBoo** | **8449 Loxton Circle**<br>**Charlotte, NC 28214**<br>**This is disputed.** | **Best Distributors - Charlotte** | ☐ D _____<br>■ E/F __3.16__<br>☐ G _____ |

| Debtor | **All American Roofing, Inc.** | Case number *(if known)* | |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Mark DeBoo** | **8449 Loxton Circle** | **Best Distributors -** |
| | | **Charlotte, NC 28214** | **Charlotte (Commsal.)** |
| | | **This is disputed.** | |

☐ D _____
■ E/F _____ **3.17**
☐ G _____

**Fill in this information to identify the case:**

Debtor name   **All American Roofing, Inc.**

United States Bankruptcy Court for the:   **WESTERN DISTRICT OF NORTH CAROLINA**

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                   04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**   **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2017** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$3,146,733.00** |
   | **For prior year:**<br>From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$5,297,149.00** |
   | **For year before that:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other _____ | **$6,256,108.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

Debtor    **All American Roofing, Inc.** _____ Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See attached** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Mark DeBoo**<br>**8449 Loxton Circle**<br>**Charlotte, NC 28214**<br>**Owner** | 10/27/2016 | Unknown | **Transfer of beneficiary designation of life insurance policies** |
| 4.2. **Sergey Taitler**<br>**2375 Tennyson Lane**<br>**Highland Park, IL 60035**<br>**Owner** | 10/27/2016 | Unknown | **Transfer of beneficiary designation of life insurance policies** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Paul H. Eastmer, et al. v. Cambridge Commons, LLC., et al.**<br>**2016-CP-10-6556** | **Negligence, Breach of Warranty, Unfair Trade Practices** | **Circuit Court for the 9th Judicial Cir.**<br>**100 Broad Street**<br>**Charleston, SC 29401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **All American Roofing, Inc.** _____   Case number _(if known)_ _____

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. | **Brandon Lemery, et al. v. William Cantey, et al. and D.R. Horton, Inc. v. All American Roofing, Inc., et al. (Third Party Defendants)**<br>**2014-CP-10-4876** | **Equitable Indemnity, Contractual Indemnity, Breach of Contract** | **Court of Common Pleas, 9th Judicial Cir.**<br>**100 Broad Street**<br>**Charleston, SC 29401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Summer Wood Property Owners Association, Inc. v. Portrait Homes-South Carolina, LLC, et al.**<br>**2015-CP-10-00100** | **Negligence, Breach of Implied Warranty,** | **Charleston County Court of Common Pleas**<br>**100 Broad Street**<br>**Charleston, SC 29401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Oak Bluff Homeowners Association, Inc. vs. Portrait Homes South Carolina, LLC, et al.**<br>**2013-CP-10-07067** | **Construcin Defects Referred to Master 8/9/17** | **Charleston County Common Pleas Court**<br>**100 Broad Street**<br>**Charleston, SC 29401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Mary Young, et al. v. Portrait Homes South Carolina, LLC, et al.**<br>**2015-CP-10-02432** | **Negligence, Breach of Implied Warranty** | **Charleston County Common Pleas Court**<br>**100 Broad street**<br>**Charleston, SC 29401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Carolyn Parsons vs. Cambridge Commons, LLC, et al.**<br>**2016-CP-10-01406** | **Construction Defects** | **Charleston County Court of Common Pleas**<br>**100 Broad Street**<br>**Charleston, SC 29401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B _(Schedule A/B: Assets – Real and Personal Property)._ | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

Debtor     **All American Roofing, Inc.** _____   Case number (if known) _____

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Hamilton Stephens Steele + Martin, PLLC 525 North Tryon Street Suite 1400 Charlotte, NC 28202** | | **10/20/17** | **$8,335.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor? (Transfer from HSSM Trust)** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

Debtor   **All American Roofing, Inc.**                                          Case number *(if known)* _____

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

---

**Part 9:**   **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Merrill Lynch #256802** | EIN:  **36-4301977** |

Has the plan been terminated?

☑ No
☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **All American Roofing, Inc.**                                    Case number *(if known)* _____

not list leased or rented property.

■ None

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **S&P Tax Solutions, Ltd.**<br>**95 Revere Drive**<br>**Suite A**<br>**Northbrook, IL 60062** | **11/2015 to present** |

Debtor    **All American Roofing, Inc.**                              Case number *(if known)* _____

| Name and address | Date of service From-To |
|---|---|
| 26a.2.  **Kelly McWhitter**<br>**6307 Barcliff Drive**<br>**Charlotte, NC 28212** | **4/2012 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **S&P Tax Solutions, Ltd.**<br>**95 Revere Drive**<br>**Suite A**<br>**Northbrook, IL 60062** | **01/2015 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Belmont Bank**<br>**8250 West Belmont Avenue**<br>**Chicago, IL 60634** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **David Fick N/C** | **8/31/17** | **$5,418.11** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **All American Roofing, Inc.**<br>**5413 Racine Avenue**<br>**Charlotte, NC 28269** |

| | | | | |
|---|---|---|---|---|
| 27.2. | **Travis Montjoy** | **8/31/17** | **$52,185.04** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **All American Roofing, Inc.**<br>**5413 Racine Avenue**<br>**Charlotte, NC 28269** |

| Debtor | **All American Roofing, Inc.** | | Case number *(if known)* _____ |
|---|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mark DeBoo** | **8449 Loxton Circle Charlotte, NC 28214** | **President and Shareholder** | **33.3%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sergey Taitler** | **2375 Tennyson Lane Highland Park, IL 60035** | **Secretary/Treasurer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sergey Taitler Revocable Trust** | **2375 Tennyson Lane Highland Park, IL 60035** | **Shareholder** | **66.7%** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Mark DeBoo 8449 Loxton Circle Charlotte, NC 28214** | **$150,123.82** | **October 2016 to October 2017** | **Salary ($76,002.55), Payments for company charges to personal credit card ($74,101.27)** |
| | Relationship to debtor **President, Shareholder** | | | |
| 30.2. | **Sergey Taitler 2375 Tennyson Lane Highland Park, IL 60035** | **$6,826.00** | **4/20/17 and 5/20/17** | **Taxes** |
| | Relationship to debtor **Secretary/Treasurer** | | | |
| 30.3. | **Mark DeBoo 8449 Loxton Circle Charlotte, NC 28214** | **$16,000.00** | **June, 2017** | **Insurance premium on life insurance** |
| | Relationship to debtor **Shareholder** | | | |

Debtor   **All American Roofing, Inc.**                           Case number *(if known)* _____

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.4. | **Sergey Taitler**<br>**2375 Tennyson Lane**<br>**Highland Park, IL 60035** | **$6,000.00** | **November, 2016** | **Insurance premium on life insurance** |
| | **Relationship to debtor**<br>**Secretary / Treasurer** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 21, 2017**

**/s/ Mark DeBoo**                                                   **Mark DeBoo**
Signature of individual signing on behalf of the debtor                Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS QUESTION 3 "CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE"

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 7/8/17 | 07/2017 | 2017-8638 | 300 | 3 | 07/14/2017 | 1020 | 0.00 | 944.50 | 12420 | 5,662.00 |
| W/E 7/8/17 | 07/2017 | 2017-8150 | 300 | 3 | | 1020 | 0.00 | 779.00 | | |
| W/E 7/8/17 | 07/2017 | 2017-8152 | 300 | 3 | | 1020 | 0.00 | 972.50 | | |
| W/E 7/8/17 | 07/2017 | 2017-8151 | 300 | 3 | | 1020 | 0.00 | 730.50 | | |
| W/E 7/8/17 | 07/2017 | 2017-8143 | 300 | 3 | | 1020 | 0.00 | 965.50 | | |
| W/E 7/8/17 | 07/2017 | 2017-8123 | 300 | 3 | | 1020 | 0.00 | 1,270.00 | | |
| | | | | | **Totals for Vendor 2194** | | **0.00** | **5,662.00** | | |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| W/E 7/8/17 | 07/2017 | 805000 | 300 | 3 | 07/14/2017 | 1020 | 0.00 | 650.00 | 12421 | 5,614.50 |
| W/E 7/8/17 | 07/2017 | 2017-8149 | 300 | 3 | | 1020 | 0.00 | 1,383.00 | | |
| W/E 7/8/17 | 07/2017 | 2017-8147 | 300 | 3 | | 1020 | 0.00 | 1,387.50 | | |
| W/E 7/8/17 | 07/2017 | 2017-8146 | 300 | 3 | | 1020 | 0.00 | 1,068.50 | | |
| W/E 7/8/17 | 07/2017 | 2017-8148 | 300 | 3 | | 1020 | 0.00 | 1,125.50 | | |
| | | | | | **Totals for Vendor 8062** | | **0.00** | **5,614.50** | | |
| **Vendor ID 14045 AARON NEELEY GUTTERS** | | | | | | | | | | |
| W/E 7/8/17 | 07/2017 | 10446 | 300 | 3 | 07/14/2017 | 1020 | 0.00 | 360.00 | 12422 | 360.00 |
| **Vendor ID 1132 AMERICAN EXPRESS - BLUE** | | | | | | | | | | |
| JULY 2017 | 07/2017 | 60-17018 | 0999 | 2 | 07/18/2017 | 1020 | 0.00 | 58.71 | 12425 | 182.79 |
| JULY 2017 | 07/2017 | 60-17016 | 0999 | 2 | | 1020 | 0.00 | 58.81 | | |
| JULY 2017 | 07/2017 | | | | | 1020 | 0.00 | 20.27 | | |
| JULY 2017 | 07/2017 | | | | | 1020 | 0.00 | 45.00 | | |
| | | | | | **Totals for Vendor 1132** | | **0.00** | **182.79** | | |
| **Vendor ID 3045 CARD SERVICES** | | | | | | | | | | |
| JUNE 2017 | 07/2017 | | | | 07/18/2017 | 1020 | 0.00 | 5,000.00 | 12426 | 5,000.00 |
| **Vendor ID 6122 WRIGHT EXPRESS FSC** | | | | | | | | | | |
| 50324044 | 07/2017 | | | | 07/21/2017 | 1020 | 0.00 | 330.01 | 12427 | 2,266.07 |
| 50324044 | 07/2017 | | | | | 1020 | 0.00 | 436.25 | | |
| 50324044 | 07/2017 | | | | | 1020 | 0.00 | 423.67 | | |
| 50324044 | 07/2017 | | | | | 1020 | 0.00 | 163.58 | | |
| 50324044 | 07/2017 | | | | | 1020 | 0.00 | 111.23 | | |
| 50324044 | 07/2017 | | | | | 1020 | 0.00 | 254.45 | | |
| 50324044 | 07/2017 | 2017-2004 | 0999 | 2 | | 1020 | 0.00 | 69.43 | | |
| 50324044 | 07/2017 | | | | | 1020 | 0.00 | 101.57 | | |
| 50324044 | 07/2017 | | | | | 1020 | 0.00 | 375.88 | | |
| | | | | | **Totals for Vendor 6122** | | **0.00** | **2,266.07** | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 07/08/2017 | 07/2017 | | | | 07/19/2017 | 1020 | 0.00 | 2,886.96 | 12428 | 2,886.96 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 07/08/2017 | 07/2017 | | | | 07/19/2017 | 1020 | 0.00 | 437.00 | 12429 | 607.00 |
| W/E 07/08/2017 | 07/2017 | | | | | 1020 | 0.00 | 170.00 | | |
| | | | | | **Totals for Vendor 14156** | | **0.00** | **607.00** | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 7/15/17 | 07/2017 | 20178641-5 | 300 | 3 | 07/21/2017 | 1020 | 0.00 | 280.00 | 12430 | 6,258.00 |
| W/E 7/15/17 | 07/2017 | 20178640-5 | 300 | 3 | | 1020 | 0.00 | 320.00 | | |
| W/E 7/15/17 | 07/2017 | 2017-8639 | 300 | 3 | | 1020 | 0.00 | 1,498.50 | | |
| W/E 7/15/17 | 07/2017 | 2017-8107 | 300 | 3 | | 1020 | 0.00 | 100.00 | | |
| W/E 7/15/17 | 07/2017 | 2017-8154 | 300 | 3 | | 1020 | 0.00 | 1,130.00 | | |
| W/E 7/15/17 | 07/2017 | 2017-8144 | 300 | 3 | | 1020 | 0.00 | 813.00 | | |
| W/E 7/15/17 | 07/2017 | 2016-8072 | 300 | 3 | | 1020 | 0.00 | 85.00 | | |
| W/E 7/15/17 | 07/2017 | 2017-8107 | 300 | 3 | | 1020 | 0.00 | 100.00 | | |
| W/E 7/15/17 | 07/2017 | 2017-8155 | 300 | 3 | | 1020 | 0.00 | 1,250.50 | | |
| W/E 7/15/17 | 07/2017 | 20178105-5 | 300 | 3 | | 1020 | 0.00 | 240.00 | | |
| W/E 7/15/17 | 07/2017 | 20178046-5 | 300 | 3 | | 1020 | 0.00 | 441.00 | | |
| | | | | | **Totals for Vendor 2194** | | **0.00** | **6,258.00** | | |
| **Vendor ID 14045 AARON NEELEY GUTTERS** | | | | | | | | | | |
| W/E 7/15/17 | 07/2017 | 10455 | 300 | 3 | 07/21/2017 | 1020 | 0.00 | 700.00 | 12431 | 700.00 |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 7/22/17 | 07/2017 | 20178631-5 | 300 | 3 | 07/28/2017 | 1020 | 0.00 | 2,361.60 | 12432 | 8,983.74 |
| W/E 7/22/17 | 07/2017 | 2017-8157 | 300 | 3 | | 1020 | 0.00 | 1,011.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-8158 | 300 | 3 | | 1020 | 0.00 | 987.50 | | |
| W/E 7/22/17 | 07/2017 | 2017-8156 | 300 | 3 | | 1020 | 0.00 | 1,016.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-8160 | 300 | 3 | | 1020 | 0.00 | 812.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-8053 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-8161 | 300 | 3 | | 1020 | 0.00 | 669.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-8162 | 300 | 3 | | 1020 | 0.00 | 739.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-8107 | 300 | 3 | | 1020 | 0.00 | -100.00 | | |
| W/E 7/22/17 | 07/2017 | 20178631-5 | 300 | 3 | | 1020 | 0.00 | 944.64 | | |
| W/E 7/22/17 | 07/2017 | 20178065-5 | 300 | 3 | | 1020 | 0.00 | 231.00 | | |
| W/E 7/22/17 | 07/2017 | 20178092-5 | 300 | 3 | | 1020 | 0.00 | 237.00 | | |
| | | | | | Totals for Vendor 2194 | | 0.00 | 8,983.74 | | |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| W/E 7/22/17 | 07/2017 | 2017-8163 | 300 | 3 | 07/28/2017 | 1020 | 0.00 | 1,355.00 | 12433 | 2,664.00 |
| W/E 7/22/17 | 07/2017 | 2017-8152 | 300 | 3 | | 1020 | 0.00 | 125.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-8088 | 300 | 3 | | 1020 | 0.00 | 180.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-8153 | 300 | 3 | | 1020 | 0.00 | 1,004.00 | | |
| | | | | | Totals for Vendor 8062 | | 0.00 | 2,664.00 | | |
| **Vendor ID 8084 OSCAR MARTINEZ SANCHEZ** | | | | | | | | | | |
| W/E 7/22/17 | 07/2017 | 60-17020 | 300 | 3 | 07/28/2017 | 1020 | 0.00 | 3,782.80 | 12434 | 3,518.80 |
| W/E 7/22/17 | 07/2017 | 60-17020 | 300 | 3 | | 1020 | 0.00 | -264.00 | | |
| | | | | | Totals for Vendor 8084 | | 0.00 | 3,518.80 | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 07/15/2017 | 07/2017 | | | | 07/26/2017 | 1020 | 0.00 | 2,846.32 | 12435 | 2,846.32 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 07/15/2017 | 07/2017 | | | | 07/26/2017 | 1020 | 0.00 | 428.00 | 12436 | 562.00 |
| W/E 07/15/2017 | 07/2017 | | | | | 1020 | 0.00 | 134.00 | | |
| | | | | | Totals for Vendor 14156 | | 0.00 | 562.00 | | |
| **Vendor ID 2061 BEST DISTRIBUTING - CHARLESTON** | | | | | | | | | | |
| V539285 | 07/2017 | | | | 07/31/2017 | 1020 | 0.00 | 1,576.00 | 12437 | 49,292.72 |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 4,350.00 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 464.00 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 2,808.00 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 390.00 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 1,606.75 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 1,584.00 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 146.25 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 112.08 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 810.00 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 350.00 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 125.00 | | |
| V539285 | 07/2017 | | | | | 1020 | 0.00 | 1,217.37 | | |
| V557979 | 07/2017 | | | | | 1020 | 0.00 | 2,940.00 | | |
| V557979 | 07/2017 | | | | | 1020 | 0.00 | 249.90 | | |
| V527169 | 07/2017 | 2017-8071 | 500 | 2 | | 1020 | 0.00 | 147.04 | | |
| V527169 | 07/2017 | 2017-8071 | 8843 | 2 | | 1020 | 0.00 | 1,838.04 | | |
| V604706 | 07/2017 | 2017-8083 | 500 | 2 | | 1020 | 0.00 | 213.48 | | |
| V604706 | 07/2017 | 2017-8083 | 8843 | 2 | | 1020 | 0.00 | 121.38 | | |
| V604706 | 07/2017 | 2017-8083 | 8844 | 2 | | 1020 | 0.00 | 2,390.08 | | |
| V426989 | 07/2017 | 2017-8053 | 500 | 2 | | 1020 | 0.00 | 170.96 | | |
| V426989 | 07/2017 | 2017-8053 | 8843 | 2 | | 1020 | 0.00 | 69.36 | | |
| V426989 | 07/2017 | 2017-8053 | 8844 | 2 | | 1020 | 0.00 | 1,941.94 | | |
| V429089 | 07/2017 | 2017-8054 | 500 | 2 | | 1020 | 0.00 | 187.62 | | |
| V429089 | 07/2017 | 2017-8054 | 8843 | 2 | | 1020 | 0.00 | 52.02 | | |
| V429089 | 07/2017 | 2017-8054 | 8844 | 2 | | 1020 | 0.00 | 2,155.34 | | |
| V573340 | 07/2017 | 2017-8076 | 500 | 2 | | 1020 | 0.00 | 225.77 | | |
| V573340 | 07/2017 | 2017-8076 | 8843 | 2 | | 1020 | 0.00 | 69.36 | | |
| V573340 | 07/2017 | 2017-8076 | 8844 | 2 | | 1020 | 0.00 | 2,752.86 | | |
| V573943 | 07/2017 | 2017-8077 | 500 | 2 | | 1020 | 0.00 | 180.37 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2061 BEST DISTRIBUTING - CHARLESTON** | | | | | | | | | | |
| V573943 | 07/2017 | 2017-8077 | 8843 | 2 | 07/31/2017 | 1020 | 0.00 | 52.02 | | 49,292.72 |
| V573943 | 07/2017 | 2017-8077 | 8844 | 2 | | 1020 | 0.00 | 2,069.98 | | |
| V574719 | 07/2017 | 2017-8078 | 500 | 2 | | 1020 | 0.00 | 264.60 | | |
| V574719 | 07/2017 | 2017-8078 | 8843 | 2 | | 1020 | 0.00 | 104.04 | | |
| V574719 | 07/2017 | 2017-8078 | 8844 | 2 | | 1020 | 0.00 | 3,008.94 | | |
| V429136 | 07/2017 | 2017-8057 | 500 | 2 | | 1020 | 0.00 | 151.20 | | |
| V429136 | 07/2017 | 2017-8057 | 8843 | 2 | | 1020 | 0.00 | 1,890.06 | | |
| V557810 | 07/2017 | 2017-8064 | 0999 | 2 | | 1020 | 0.00 | 21.34 | | |
| V557810 | 07/2017 | 2017-8064 | 0999 | 2 | | 1020 | 0.00 | 38.00 | | |
| V557810 | 07/2017 | 2017-8064 | 500 | 2 | | 1020 | 0.00 | 5.04 | | |
| V506071 | 07/2017 | 2017-8068 | 500 | 2 | | 1020 | 0.00 | 212.24 | | |
| V506071 | 07/2017 | 2017-8068 | 8843 | 2 | | 1020 | 0.00 | 2,653.02 | | |
| V527279 | 07/2017 | 2017-8069 | 500 | 2 | | 1020 | 0.00 | 109.25 | | |
| V527279 | 07/2017 | 2017-8069 | 8843 | 2 | | 1020 | 0.00 | 1,560.60 | | |
| V540733 | 07/2017 | 2017-8072 | 500 | 2 | | 1020 | 0.00 | 168.02 | | |
| V540733 | 07/2017 | 2017-8072 | 8843 | 2 | | 1020 | 0.00 | 34.68 | | |
| V540733 | 07/2017 | 2017-8072 | 8844 | 2 | | 1020 | 0.00 | 1,941.94 | | |
| V569108 | 07/2017 | 2017-8074 | 500 | 2 | | 1020 | 0.00 | 160.65 | | |
| V569108 | 07/2017 | 2017-8074 | 8843 | 2 | | 1020 | 0.00 | 1,890.06 | | |
| V569288 | 07/2017 | 2017-8075 | 500 | 2 | | 1020 | 0.00 | 134.13 | | |
| V569288 | 07/2017 | 2017-8075 | 8843 | 2 | | 1020 | 0.00 | 1,577.94 | | |
| | | | | | **Totals for Vendor 2061** | | 0.00 | 49,292.72 | | |
| **Vendor ID 1151 AMERICAN INTERSATE INSURANCE CO** | | | | | | | | | | |
| WCNC 07/17 | 07/2017 | | | | 07/31/2017 | 1020 | 0.00 | 1,244.57 | 12438 | 1,975.48 |
| WCSC 07/17 | 07/2017 | | | | | 1020 | 0.00 | 730.91 | | |
| | | | | | **Totals for Vendor 1151** | | 0.00 | 1,975.48 | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 07/22/2017 | 08/2017 | | | | 08/02/2017 | 1020 | 0.00 | 2,643.53 | 12439 | 2,643.53 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 07/22/2017 | 08/2017 | | | | 08/02/2017 | 1020 | 0.00 | 399.00 | 12440 | 1,095.00 |
| W/E 07/22/2017 | 08/2017 | | | | | 1020 | 0.00 | 696.00 | | |
| | | | | | **Totals for Vendor 14156** | | 0.00 | 1,095.00 | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 7/29/17 | 08/2017 | 2017-8642 | 300 | 3 | 08/04/2017 | 1020 | 0.00 | 1,364.00 | 12441 | 5,886.02 |
| W/E 7/29/17 | 08/2017 | 2017-8166 | 300 | 3 | | 1020 | 0.00 | 684.00 | | |
| W/E 7/29/17 | 08/2017 | 2017-8157 | 300 | 3 | | 1020 | 0.00 | 400.00 | | |
| W/E 7/29/17 | 08/2017 | 2017-8167 | 300 | 3 | | 1020 | 0.00 | 539.50 | | |
| W/E 7/29/17 | 08/2017 | 2017-8169 | 300 | 3 | | 1020 | 0.00 | 1,052.00 | | |
| W/E 7/29/17 | 08/2017 | 2017-8165 | 300 | 3 | | 1020 | 0.00 | 1,050.00 | | |
| W/E 7/29/17 | 08/2017 | 20178095-5 | 300 | 3 | | 1020 | 0.00 | 16.51 | | |
| W/E 7/29/17 | 08/2017 | 20178098-5 | 300 | 3 | | 1020 | 0.00 | 40.38 | | |
| W/E 7/29/17 | 08/2017 | 20178098-5 | 300 | 3 | | 1020 | 0.00 | 524.94 | | |
| W/E 7/29/17 | 08/2017 | 20178095-5 | 300 | 3 | | 1020 | 0.00 | 214.69 | | |
| | | | | | **Totals for Vendor 2194** | | 0.00 | 5,886.02 | | |
| **Vendor ID 7988 GUTTERGUYS COMPANY INC** | | | | | | | | | | |
| W/E 7/29/17 | 08/2017 | 10462 | 300 | 3 | 08/04/2017 | 1020 | 0.00 | 400.00 | 12442 | 400.00 |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| W/E 7/29/17 | 08/2017 | 2017-8164 | 300 | 3 | 08/04/2017 | 1020 | 0.00 | 1,333.00 | 12443 | 1,458.00 |
| W/E 7/29/17 | 08/2017 | 2017-8069 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 7/29/17 | 08/2017 | 2017-8054 | 300 | 3 | | 1020 | 0.00 | 600.00 | | |
| W/E 7/29/17 | 08/2017 | 2017-8054 | 300 | 3 | | 1020 | 0.00 | -550.00 | | |
| | | | | | **Totals for Vendor 8062** | | 0.00 | 1,458.00 | | |
| **Vendor ID 8170 HOME DEPOT** | | | | | | | | | | |
| JULY 2017 | 08/2017 | 6060 | 0999 | 2 | 08/01/2017 | 1020 | 0.00 | 21.36 | 12444 | 478.29 |
| JULY 2017 | 08/2017 | 6060 | 0999 | 2 | | 1020 | 0.00 | 46.52 | | |
| JULY 2017 | 08/2017 | 6060 | 0999 | 2 | | 1020 | 0.00 | 10.67 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 39.87 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 18.49 | | |
| JULY 2017 | 08/2017 | 6060 | 0999 | 2 | | 1020 | 0.00 | 263.62 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 8170 HOME DEPOT** | | | | | | | | | | |
| JULY 2017 | 08/2017 | 10467 | 0999 | 2 | 08/01/2017 | 1020 | 0.00 | 12.19 | | 478.29 |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 65.57 | | |
| | | | | | Totals for Vendor 8170 | | 0.00 | 478.29 | | |
| | | | | | | | | | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 07/29/2017 | 08/2017 | | | | 08/09/2017 | 1020 | 0.00 | 2,715.87 | 12445 | 2,715.87 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 07/29/2017 | 08/2017 | | | | 08/09/2017 | 1020 | 0.00 | 419.00 | 12446 | 880.00 |
| W/E 07/29/2017 | 08/2017 | | | | | 1020 | 0.00 | 461.00 | | |
| | | | | | Totals for Vendor 14156 | | 0.00 | 880.00 | | |
| | | | | | | | | | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| WE 8/5/17 | 08/2017 | 2017-8643 | 300 | 3 | 08/11/2017 | 1020 | 0.00 | 1,481.00 | 12447 | 6,551.51 |
| WE 8/5/17 | 08/2017 | 2017-8096 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| WE 8/5/17 | 08/2017 | 8080 | 300 | 3 | | 1020 | 0.00 | 600.00 | | |
| WE 8/5/17 | 08/2017 | 20178128-5 | 300 | 3 | | 1020 | 0.00 | 146.91 | | |
| WE 8/5/17 | 08/2017 | 20178104-5 | 300 | 3 | | 1020 | 0.00 | 256.60 | | |
| WE 8/5/17 | 08/2017 | 2017-8174 | 300 | 3 | | 1020 | 0.00 | 883.50 | | |
| WE 8/5/17 | 08/2017 | 2017-8173 | 300 | 3 | | 1020 | 0.00 | 786.50 | | |
| WE 8/5/17 | 08/2017 | 2017-8168 | 300 | 3 | | 1020 | 0.00 | 948.50 | | |
| WE 8/5/17 | 08/2017 | 2017-8171 | 300 | 3 | | 1020 | 0.00 | 1,373.50 | | |
| | | | | | Totals for Vendor 2194 | | 0.00 | 6,551.51 | | |
| | | | | | | | | | | |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| WE 8/05/17 | 08/2017 | 2016-8120 | 300 | 3 | 08/11/2017 | 1020 | 0.00 | 75.00 | 12448 | 400.00 |
| WE 8/05/17 | 08/2017 | 805717 | 300 | 3 | | 1020 | 0.00 | 125.00 | | |
| WE 8/05/17 | 08/2017 | 8080 | 300 | 3 | | 1020 | 0.00 | 200.00 | | |
| | | | | | Totals for Vendor 8062 | | 0.00 | 400.00 | | |
| | | | | | | | | | | |
| **Vendor ID 8084 OSCAR MARTINEZ SANCHEZ** | | | | | | | | | | |
| W/E 08/05/17 | 08/2017 | 60-17024 | 300 | 3 | 08/11/2017 | 1020 | 0.00 | 1,511.90 | 12449 | 1,511.90 |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 8/5/17-1 | 08/2017 | 20178634-5 | 300 | 3 | 08/14/2017 | 1020 | 0.00 | 2,700.00 | 12450 | 7,560.00 |
| W/E 8/5/17-1 | 08/2017 | 20178630-5 | 300 | 3 | | 1020 | 0.00 | 2,700.00 | | |
| W/E 8/5/17-1 | 08/2017 | 20178634-5 | 300 | 3 | | 1020 | 0.00 | 1,080.00 | | |
| W/E 8/5/17-1 | 08/2017 | 20178630-5 | 300 | 3 | | 1020 | 0.00 | 1,080.00 | | |
| W/E 8/12/17 | 08/2017 | 2017-8644 | 300 | 3 | 08/18/2017 | 1020 | 0.00 | 947.50 | 12451 | 2,149.52 |
| W/E 8/12/17 | 08/2017 | 20178106-5 | 300 | 3 | | 1020 | 0.00 | 547.41 | | |
| W/E 8/12/17 | 08/2017 | 20178106-5 | 300 | 3 | | 1020 | 0.00 | 42.11 | | |
| W/E 8/12/17 | 08/2017 | 807619-5 | 300 | 3 | | 1020 | 0.00 | 355.00 | | |
| W/E 8/12/17 | 08/2017 | 807619-5 | 300 | 3 | | 1020 | 0.00 | 257.50 | | |
| | | | | | Totals for Vendor 2194 | | 0.00 | 9,709.52 | | |
| | | | | | | | | | | |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| W/E 8/12/17 | 08/2017 | 2017-8035 | 300 | 3 | 08/18/2017 | 1020 | 0.00 | 180.00 | 12452 | 2,480.00 |
| W/E 8/12/17 | 08/2017 | 2017-8159 | 300 | 3 | | 1020 | 0.00 | 1,230.50 | | |
| W/E 8/12/17 | 08/2017 | 2017-8127 | 300 | 3 | | 1020 | 0.00 | 225.00 | | |
| W/E 8/12/17 | 08/2017 | 2017-8170 | 300 | 3 | | 1020 | 0.00 | 844.50 | | |
| | | | | | Totals for Vendor 8062 | | 0.00 | 2,480.00 | | |
| | | | | | | | | | | |
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 8/12/17 | 08/2017 | 2017-8176 | 300 | 3 | 08/18/2017 | 1020 | 0.00 | 1,264.00 | 12453 | 5,883.75 |
| W/E 8/12/17 | 08/2017 | 2017-8172 | 300 | 3 | | 1020 | 0.00 | 1,095.00 | | |
| W/E 8/12/17 | 08/2017 | 2017-8179 | 300 | 3 | | 1020 | 0.00 | 1,236.25 | | |
| W/E 8/12/17 | 08/2017 | 2017-8184 | 300 | 3 | | 1020 | 0.00 | 1,235.00 | | |
| W/E 8/12/17 | 08/2017 | 2017-8180 | 300 | 3 | | 1020 | 0.00 | 1,298.50 | | |
| W/E 8/12/17 | 08/2017 | | | | | 1020 | 0.00 | -245.00 | | |
| | | | | | Totals for Vendor 26012 | | 0.00 | 5,883.75 | | |
| | | | | | | | | | | |
| **Vendor ID 1132 AMERICAN EXPRESS - BLUE** | | | | | | | | | | |
| AUGUST 2017 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 38.85 | 12454 | 1,320.17 |
| AUGUST 2017 | 08/2017 | 10464 | 0999 | 2 | | 1020 | 0.00 | 331.82 | | |
| AUGUST 2017 | 08/2017 | 10451 | 0999 | 2 | | 1020 | 0.00 | 284.97 | | |
| AUGUST 2017 | 08/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 162.36 | | |
| AUGUST 2017 | 08/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 162.36 | | |
| AUGUST 2017 | 08/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 162.36 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 1132 AMERICAN EXPRESS - BLUE** | | | | | | | | | | |
| AUGUST 2017 | 08/2017 | 10466 | 0999 | 2 | 08/18/2017 | 1020 | 0.00 | 41.38 | | 1,320.17 |
| AUGUST 2017 | 08/2017 | | | | | 1020 | 0.00 | 45.00 | | |
| AUGUST 2017 | 08/2017 | 60-17019 | 0999 | 2 | | 1020 | 0.00 | 3.70 | | |
| AUGUST 2017 | 08/2017 | 60-17019 | 0999 | 2 | | 1020 | 0.00 | 16.22 | | |
| AUGUST 2017 | 08/2017 | | | | | 1020 | 0.00 | 65.00 | | |
| AUGUST 2017 | 08/2017 | 60-17019 | 0999 | 2 | | 1020 | 0.00 | 6.15 | | |
| | | | | | | **Totals for Vendor 1132** | **0.00** | **1,320.17** | | |
| **Vendor ID 3045 CARD SERVICES** | | | | | | | | | | |
| JUNE 2017 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 10.01 | 12455 | 5,000.00 |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 30.51 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 31.01 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 2.47 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 75.00 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 34.75 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 260.88 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 201.47 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 15.00 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 273.50 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 33.25 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 10.00 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 34.00 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 2,400.06 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 7.07 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 215.00 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 17.50 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 2.29 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 69.50 | | |
| JUNE 2017 | 08/2017 | | | | | 1020 | 0.00 | 177.65 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 4.33 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 131.50 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 29.50 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 264.33 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 10.00 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 29.50 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 96.90 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 27.75 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 23.00 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 36.00 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 10.00 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 96.90 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 37.00 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 27.50 | | |
| JULY 2017 | 08/2017 | | | | | 1020 | 0.00 | 274.87 | | |
| | | | | | | **Totals for Vendor 3045** | **0.00** | **5,000.00** | | |
| **Vendor ID 6122 WRIGHT EXPRESS FSC** | | | | | | | | | | |
| 50685842 | 08/2017 | | | | 08/22/2017 | 1020 | 0.00 | 570.10 | 12456 | 2,150.67 |
| 50685842 | 08/2017 | | | | | 1020 | 0.00 | 552.75 | | |
| 50685842 | 08/2017 | | | | | 1020 | 0.00 | 544.51 | | |
| 50685842 | 08/2017 | | | | | 1020 | 0.00 | 207.12 | | |
| 50685842 | 08/2017 | | | | | 1020 | 0.00 | 276.19 | | |
| | | | | | | **Totals for Vendor 6122** | **0.00** | **2,150.67** | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 08/05/2017 | 08/2017 | | | | 08/16/2017 | 1020 | 0.00 | 2,736.83 | 12457 | 2,736.83 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 08/05/2017 | 08/2017 | | | | 08/16/2017 | 1020 | 0.00 | 417.00 | 12458 | 567.00 |
| W/E 08/05/2017 | 08/2017 | | | | | 1020 | 0.00 | 150.00 | | |
| | | | | | | **Totals for Vendor 14156** | **0.00** | **567.00** | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 8/19/17 | 08/2017 | 20178640-5 | 300 | 3 | 08/25/2017 | 1020 | 0.00 | 2,900.00 | 12459 | 8,420.00 |
| W/E 8/19/17 | 08/2017 | 20178633-5 | 300 | 3 | | 1020 | 0.00 | 3,770.00 | | |
| W/E 8/19/17 | 08/2017 | 20178095-5 | 300 | 3 | | 1020 | 0.00 | 300.00 | | |
| W/E 8/19/17 | 08/2017 | 20178633-5 | 300 | 3 | | 1020 | 0.00 | 290.00 | | |
| W/E 8/19/17 | 08/2017 | 20178640-5 | 300 | 3 | | 1020 | 0.00 | 1,160.00 | | |
| | | | | | | **Totals for Vendor 2194** | 0.00 | 8,420.00 | | |
| **Vendor ID 8084 OSCAR MARTINEZ SANCHEZ** | | | | | | | | | | |
| W/E 8/19/17 | 08/2017 | 60-17025 | 300 | 3 | 08/25/2017 | 1020 | 0.00 | 733.25 | 12460 | 733.25 |
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 8/19/17 | 08/2017 | 2017-8177 | 300 | 3 | 08/25/2017 | 1020 | 0.00 | 820.00 | 12461 | 1,841.00 |
| W/E 8/19/17 | 08/2017 | 2017-8191 | 300 | 3 | | 1020 | 0.00 | 1,097.00 | | |
| W/E 8/19/17 | 08/2017 | | | | | 1020 | 0.00 | -76.00 | | |
| | | | | | | **Totals for Vendor 26012** | 0.00 | 1,841.00 | | |
| **Vendor ID 1151 AMERICAN INTERSATE INSURANCE CO** | | | | | | | | | | |
| WCSC 08/17 | 08/2017 | | | | 08/24/2017 | 1020 | 0.00 | 119.90 | 12462 | 1,148.40 |
| WCNC 08/17 | 08/2017 | | | | | 1020 | 0.00 | 1,028.50 | | |
| | | | | | | **Totals for Vendor 1151** | 0.00 | 1,148.40 | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 08/12/2017 | 08/2017 | | | | 08/23/2017 | 1020 | 0.00 | 2,591.26 | 12463 | 2,591.26 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 08/12/2017 | 08/2017 | | | | 08/23/2017 | 1020 | 0.00 | 391.00 | 12464 | 519.00 |
| W/E 08/12/2017 | 08/2017 | | | | | 1020 | 0.00 | 128.00 | | |
| | | | | | | **Totals for Vendor 14156** | 0.00 | 519.00 | | |
| **Vendor ID 8170 HOME DEPOT** | | | | | | | | | | |
| AUGUST 2017 | 09/2017 | | | | 09/01/2017 | 1020 | 0.00 | 69.94 | 12465 | 7,088.98 |
| AUGUST 2017 | 09/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 1,180.20 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 9.57 | | |
| AUGUST 2017 | 09/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 168.52 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 9.67 | | |
| AUGUST 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 1,060.03 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 14.96 | | |
| AUGUST 2017 | 09/2017 | 6060-1705 | 0999 | 2 | | 1020 | 0.00 | 165.68 | | |
| AUGUST 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 174.58 | | |
| AUGUST 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 1,581.96 | | |
| AUGUST 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 2,622.33 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 31.54 | | |
| | | | | | | **Totals for Vendor 8170** | 0.00 | 7,088.98 | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 8/26/17 | 08/2017 | 2017-8193 | 300 | 3 | 08/31/2017 | 1020 | 0.00 | 845.50 | 12466 | 6,398.06 |
| W/E 8/26/17 | 08/2017 | 2017-8645 | 300 | 3 | | 1020 | 0.00 | 1,466.50 | | |
| W/E 8/26/17 | 08/2017 | 2017-8055 | 300 | 3 | | 1020 | 0.00 | 250.00 | | |
| W/E 8/26/17 | 08/2017 | 20178641-5 | 300 | 3 | | 1020 | 0.00 | 2,549.80 | | |
| W/E 8/26/17 | 08/2017 | 20178095-5 | 300 | 3 | | 1020 | 0.00 | 25.00 | | |
| W/E 8/26/17 | 08/2017 | 20178142-5 | 300 | 3 | | 1020 | 0.00 | 224.10 | | |
| W/E 8/26/17 | 08/2017 | 20178142-5 | 300 | 3 | | 1020 | 0.00 | 17.24 | | |
| W/E 8/26/17 | 08/2017 | 20178641-5 | 300 | 3 | | 1020 | 0.00 | 1,019.92 | | |
| | | | | | | **Totals for Vendor 2194** | 0.00 | 6,398.06 | | |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| W/E 8/26/17 | 08/2017 | 807322 | 300 | 3 | 08/31/2017 | 1020 | 0.00 | 175.00 | 12467 | 1,569.50 |
| W/E 8/26/17 | 08/2017 | 2017-8196 | 300 | 3 | | 1020 | 0.00 | 1,394.50 | | |
| | | | | | | **Totals for Vendor 8062** | 0.00 | 1,569.50 | | |
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 8/26/17 | 08/2017 | 2017-8194 | 300 | 3 | 08/31/2017 | 1020 | 0.00 | 942.50 | 12468 | 4,345.00 |
| W/E 8/26/17 | 08/2017 | 2017-8192 | 300 | 3 | | 1020 | 0.00 | 671.00 | | |
| W/E 8/26/17 | 08/2017 | 2017-8090 | 300 | 3 | | 1020 | 0.00 | 895.00 | | |
| W/E 8/26/17 | 08/2017 | 2017-8185 | 300 | 3 | | 1020 | 0.00 | 1,157.00 | | |
| W/E 8/26/17 | 08/2017 | 2017-8187 | 300 | 3 | | 1020 | 0.00 | 860.50 | | |
| W/E 8/26/17 | 08/2017 | | | | | 1020 | 0.00 | -181.00 | | |
| | | | | | | **Totals for Vendor 26012** | 0.00 | 4,345.00 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 08/19/2017 | 08/2017 | | | | 08/30/2017 | 1020 | 0.00 | 2,785.37 | 12469 | 2,785.37 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 08/19/2017 | 08/2017 | | | | 08/30/2017 | 1020 | 0.00 | 420.00 | 12470 | 573.00 |
| W/E 08/19/2017 | 08/2017 | | | | | 1020 | 0.00 | 153.00 | | |
| | | | | | Totals for Vendor 14156 | | 0.00 | 573.00 | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 08/26/2017 | 09/2017 | | | | 09/06/2017 | 1020 | 0.00 | 2,469.25 | 12471 | 2,469.25 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 08/26/2017 | 09/2017 | | | | 09/06/2017 | 1020 | 0.00 | 365.00 | 12472 | 538.00 |
| W/E 08/26/2017 | 09/2017 | | | | | 1020 | 0.00 | 173.00 | | |
| | | | | | Totals for Vendor 14156 | | 0.00 | 538.00 | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 9/2/17 | 09/2017 | 2017-8197 | 300 | 3 | 09/08/2017 | 1020 | 0.00 | 1,400.50 | 12473 | 3,800.50 |
| W/E 9/2/17 | 09/2017 | 2017-8202 | 300 | 3 | | 1020 | 0.00 | 1,325.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8096 | 300 | 3 | | 1020 | 0.00 | 350.00 | | |
| W/E 9/2/17 | 09/2017 | 20168647-5 | 300 | 3 | | 1020 | 0.00 | 50.00 | | |
| W/E 9/2/17 | 09/2017 | 20168655-5 | 300 | 3 | | 1020 | 0.00 | 50.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8125 | 300 | 3 | | 1020 | 0.00 | 35.00 | | |
| W/E 9/2/17 | 09/2017 | 2016-8022 | 300 | 3 | | 1020 | 0.00 | 50.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8155 | 300 | 3 | | 1020 | 0.00 | 240.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8158 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8151 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8150 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8138 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| | | | | | Totals for Vendor 2194 | | 0.00 | 3,800.50 | | |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| W/E 9/2/17 | 09/2017 | 2017-8136 | 300 | 3 | 09/08/2017 | 1020 | 0.00 | 150.00 | 12474 | 135.00 |
| W/E 9/2/17 | 09/2017 | 2017-8137 | 300 | 3 | | 1020 | 0.00 | 150.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8108 | 300 | 3 | | 1020 | 0.00 | -165.00 | | |
| | | | | | Totals for Vendor 8062 | | 0.00 | 135.00 | | |
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 9/2/17 | 09/2017 | 2017-8203 | 300 | 3 | 09/08/2017 | 1020 | 0.00 | 1,038.00 | 12475 | 4,471.20 |
| W/E 9/2/17 | 09/2017 | 2017-8201 | 300 | 3 | | 1020 | 0.00 | 844.50 | | |
| W/E 9/2/17 | 09/2017 | 2017-8195 | 300 | 3 | | 1020 | 0.00 | 1,323.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8200 | 300 | 3 | | 1020 | 0.00 | 1,062.00 | | |
| W/E 9/2/17 | 09/2017 | 2017-8108 | 300 | 3 | | 1020 | 0.00 | 390.00 | | |
| W/E 9/2/17 | 09/2017 | | | | | 1020 | 0.00 | -186.30 | | |
| | | | | | Totals for Vendor 26012 | | 0.00 | 4,471.20 | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 9/9/17 | 09/2017 | 2017-8189 | 300 | 3 | 09/15/2017 | 1020 | 0.00 | 1,065.00 | 12476 | 2,525.50 |
| W/E 9/9/17 | 09/2017 | 2017-8204 | 300 | 3 | | 1020 | 0.00 | 950.50 | | |
| W/E 9/9/17 | 09/2017 | 2016-8607 | 300 | 3 | | 1020 | 0.00 | 100.00 | | |
| W/E 9/9/17 | 09/2017 | 805147 | 300 | 3 | | 1020 | 0.00 | 80.00 | | |
| W/E 9/9/17 | 09/2017 | 2017-8107 | 300 | 3 | | 1020 | 0.00 | 50.00 | | |
| W/E 9/9/17 | 09/2017 | 2017-8115 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/9/17 | 09/2017 | 2017-8094 | 300 | 3 | | 1020 | 0.00 | 130.00 | | |
| W/E 9/9/17 | 09/2017 | 2017-8196 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| | | | | | Totals for Vendor 2194 | | 0.00 | 2,525.50 | | |
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 9/9/17 | 09/2017 | 2017-8198 | 300 | 3 | 09/15/2017 | 1020 | 0.00 | 1,046.00 | 12477 | 1,918.50 |
| W/E 9/9/17 | 09/2017 | 2017-8188 | 300 | 3 | | 1020 | 0.00 | 952.50 | | |
| W/E 9/9/17 | 09/2017 | | | | | 1020 | 0.00 | -80.00 | | |
| | | | | | Totals for Vendor 26012 | | 0.00 | 1,918.50 | | |
| **Vendor ID 5136 EMPLOYMENT SECURITY COMMISSION** | | | | | | | | | | |
| 2ND QTR 2017 | 09/2017 | | | | 09/13/2017 | 1020 | 0.00 | 5,737.84 | 12478 | 5,737.84 |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 19001 SOUTH CAROLINA DEPT. OF REVENUE** | | | | | | | | | | |
| 2ND QTR 2017 | 09/2017 | | | | 09/13/2017 | 1020 | 0.00 | 991.71 | 12479 | 991.71 |
| **Vendor ID 19002 SC DEPT OF EMPLOYMENT & WORKFORCE** | | | | | | | | | | |
| 2ND QTR 2017 | 09/2017 | | | | 09/13/2017 | 1020 | 0.00 | 30.13 | 12480 | 30.13 |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| 2ND QTR 940 ~17 | 09/2017 | | | | 09/13/2017 | 1020 | 0.00 | 59.17 | 12481 | 59.17 |
| W/E 09/02/2017 | 09/2017 | | | | 09/13/2017 | 1020 | 0.00 | 2,548.34 | 12482 | 2,548.34 |
| | | | | | **Totals for Vendor 9149** | | 0.00 | 2,607.51 | | |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 09/02/2017 | 09/2017 | | | | 09/13/2017 | 1020 | 0.00 | 383.00 | 12483 | 463.00 |
| W/E 09/02/2017 | 09/2017 | | | | | 1020 | 0.00 | 80.00 | | |
| | | | | | **Totals for Vendor 14156** | | 0.00 | 463.00 | | |
| **Vendor ID 1132 AMERICAN EXPRESS - BLUE** | | | | | | | | | | |
| SEPTEMBER 2017 | 09/2017 | | | | 09/18/2017 | 1020 | 0.00 | 38.85 | 12484 | 1,780.56 |
| SEPTEMBER 2017 | 09/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 111.63 | | |
| SEPTEMBER 2017 | 09/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 111.63 | | |
| SEPTEMBER 2017 | 09/2017 | 10453 | 0999 | 2 | | 1020 | 0.00 | 319.18 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 67.64 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 67.64 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 101.48 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 101.48 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 101.48 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 157.82 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 157.82 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 157.82 | | |
| SEPTEMBER 2017 | 09/2017 | 60-17023 | 0999 | 2 | | 1020 | 0.00 | 5.88 | | |
| SEPTEMBER 2017 | 09/2017 | 60-17024 | 0999 | 2 | | 1020 | 0.00 | 28.93 | | |
| SEPTEMBER 2017 | 09/2017 | 60-17024 | 0999 | 2 | | 1020 | 0.00 | 6.96 | | |
| SEPTEMBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 45.00 | | |
| SEPTEMBER 2017 | 09/2017 | 60-17022 | 0999 | 2 | | 1020 | 0.00 | 58.85 | | |
| SEPTEMBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 45.00 | | |
| SEPTEMBER 2017 | 09/2017 | 6060 | 0999 | 2 | | 1020 | 0.00 | 5.33 | | |
| SEPTEMBER 2017 | 09/2017 | 60-17025 | 0999 | 2 | | 1020 | 0.00 | 29.36 | | |
| SEPTEMBER 2017 | 09/2017 | 60-17025 | 0999 | 2 | | 1020 | 0.00 | 15.78 | | |
| SEPTEMBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 45.00 | | |
| | | | | | **Totals for Vendor 1132** | | 0.00 | 1,780.56 | | |
| **Vendor ID 3045 CARD SERVICES** | | | | | | | | | | |
| JUNE 2017 | 09/2017 | | | | 09/18/2017 | 1020 | 0.00 | 16,258.61 | 12485 | 18,618.31 |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 2.70 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 82.00 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 38.01 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 33.51 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 9.03 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 35.50 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 112.34 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 264.33 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 660.46 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 41.00 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 37.00 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 10.00 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 37.00 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 96.90 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 357.43 | | |
| AUGUST 2017 | 09/2017 | | | | | 1020 | 0.00 | 542.49 | | |
| | | | | | **Totals for Vendor 3045** | | 0.00 | 18,618.31 | | |
| **Vendor ID 6122 WRIGHT EXPRESS FSC** | | | | | | | | | | |
| 51051624 | 09/2017 | | | | 09/22/2017 | 1020 | 0.00 | 609.00 | 12486 | 2,252.89 |
| 51051624 | 09/2017 | | | | | 1020 | 0.00 | 501.85 | | |
| 51051624 | 09/2017 | | | | | 1020 | 0.00 | 495.80 | | |
| 51051624 | 09/2017 | | | | | 1020 | 0.00 | 257.91 | | |
| 51051624 | 09/2017 | | | | | 1020 | 0.00 | 296.90 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 6122 WRIGHT EXPRESS FSC** | | | | | | | | | | |
| 51051624 | 09/2017 | | | | 09/22/2017 | 1020 | 0.00 | 42.43 | | 2,252.89 |
| 51051624 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 49.00 | | |
| | | | | | Totals for Vendor 6122 | | 0.00 | 2,252.89 | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 09/09/2017 | 09/2017 | | | | 09/20/2017 | 1020 | 0.00 | 2,752.33 | 12487 | 2,752.33 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 09/09/2017 | 09/2017 | | | | 09/20/2017 | 1020 | 0.00 | 399.00 | 12488 | 1,288.00 |
| W/E 09/09/2017 | 09/2017 | | | | | 1020 | 0.00 | 889.00 | | |
| | | | | | Totals for Vendor 14156 | | 0.00 | 1,288.00 | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 9/16/17 | 09/2017 | 2017-8647 | 300 | 3 | 09/22/2017 | 1020 | 0.00 | 1,132.00 | 12489 | 3,075.00 |
| W/E 9/16/17 | 09/2017 | 2017-8207 | 300 | 3 | | 1020 | 0.00 | 997.50 | | |
| W/E 9/16/17 | 09/2017 | 2017-8217 | 300 | 3 | | 1020 | 0.00 | 680.50 | | |
| W/E 9/16/17 | 09/2017 | 2017-8111 | 300 | 3 | | 1020 | 0.00 | 95.00 | | |
| W/E 9/16/17 | 09/2017 | 807354 | 300 | 3 | | 1020 | 0.00 | 95.00 | | |
| W/E 9/16/17 | 09/2017 | 2017-8031 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| | | | | | Totals for Vendor 2194 | | 0.00 | 3,075.00 | | |
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 9/16/17 | 09/2017 | 2017-8218 | 300 | 3 | 09/22/2017 | 1020 | 0.00 | 908.50 | 12490 | 4,723.50 |
| W/E 9/16/17 | 09/2017 | 2017-8212 | 300 | 3 | | 1020 | 0.00 | 1,122.00 | | |
| W/E 9/16/17 | 09/2017 | 2017-8216 | 300 | 3 | | 1020 | 0.00 | 981.00 | | |
| W/E 9/16/17 | 09/2017 | 2017-8214 | 300 | 3 | | 1020 | 0.00 | 868.50 | | |
| W/E 9/16/17 | 09/2017 | 2017-8213 | 300 | 3 | | 1020 | 0.00 | 1,040.50 | | |
| W/E 9/16/17 | 09/2017 | | | | | 1020 | 0.00 | -197.00 | | |
| | | | | | Totals for Vendor 26012 | | 0.00 | 4,723.50 | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 9/23/17 | 09/2017 | 2017-8217 | 300 | 3 | 09/29/2017 | 1020 | 0.00 | 50.00 | 12491 | 3,881.01 |
| W/E 9/23/17 | 09/2017 | 2017-8205 | 300 | 3 | | 1020 | 0.00 | 1,002.00 | | |
| W/E 9/23/17 | 09/2017 | 2017-8199 | 300 | 3 | | 1020 | 0.00 | 924.00 | | |
| W/E 9/23/17 | 09/2017 | 2017-8153 | 300 | 3 | | 1020 | 0.00 | 480.00 | | |
| W/E 9/23/17 | 09/2017 | 2017-8206 | 300 | 3 | | 1020 | 0.00 | 616.00 | | |
| W/E 9/23/17 | 09/2017 | 2017-8206 | 300 | 3 | | 1020 | 0.00 | -158.00 | | |
| W/E 9/23/17 | 09/2017 | 20168647-5 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/23/17 | 09/2017 | 20168655-5 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/23/17 | 09/2017 | 20178118-5 | 300 | 3 | | 1020 | 0.00 | 17.24 | | |
| W/E 9/23/17 | 09/2017 | 20178145-5 | 300 | 3 | | 1020 | 0.00 | 17.24 | | |
| W/E 9/23/17 | 09/2017 | 20178118-5 | 300 | 3 | | 1020 | 0.00 | 224.10 | | |
| W/E 9/23/17 | 09/2017 | 20178145-5 | 300 | 3 | | 1020 | 0.00 | 224.10 | | |
| W/E 9/23/17 | 09/2017 | 20178154-5 | 300 | 3 | | 1020 | 0.00 | 209.33 | | |
| W/E 9/23/17 | 09/2017 | 2017-8142 | 300 | 3 | | 1020 | 0.00 | 125.00 | | |
| | | | | | Totals for Vendor 2194 | | 0.00 | 3,881.01 | | |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| W/E 9/23/17 | 09/2017 | 2017-8215 | 300 | 3 | 09/29/2017 | 1020 | 0.00 | 1,392.50 | 12492 | 1,742.50 |
| W/E 9/23/17 | 09/2017 | 805967 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/23/17 | 09/2017 | 807737 | 300 | 3 | | 1020 | 0.00 | 125.00 | | |
| W/E 9/23/17 | 09/2017 | 805348 | 300 | 3 | | 1020 | 0.00 | 150.00 | | |
| | | | | | Totals for Vendor 8062 | | 0.00 | 1,742.50 | | |
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 9/23/17 | 09/2017 | 2017-8220 | 300 | 3 | 09/29/2017 | 1020 | 0.00 | 929.50 | 12493 | 2,258.00 |
| W/E 9/23/17 | 09/2017 | 2017-8210 | 300 | 3 | | 1020 | 0.00 | 1,272.50 | | |
| W/E 9/23/17 | 09/2017 | 2017-8191 | 300 | 3 | | 1020 | 0.00 | 150.00 | | |
| W/E 9/23/17 | 09/2017 | | | | | 1020 | 0.00 | -94.00 | | |
| | | | | | Totals for Vendor 26012 | | 0.00 | 2,258.00 | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 09/16/2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 2,652.69 | 12494 | 2,652.69 |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 09/16/2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 393.00 | 12495 | 749.00 |
| W/E 09/16/2017 | 09/2017 | | | | | 1020 | 0.00 | 356.00 | | |
| | | | | | Totals for Vendor 14156 | | 0.00 | 749.00 | | |
| **Vendor ID 1151 AMERICAN INTERSATE INSURANCE CO** | | | | | | | | | | |
| WCSC 09/17 | 09/2017 | | | | 09/26/2017 | 1020 | 0.00 | 79.02 | 12496 | 1,397.37 |
| WCNC 09/17 | 09/2017 | | | | | 1020 | 0.00 | 1,318.35 | | |
| | | | | | Totals for Vendor 1151 | | 0.00 | 1,397.37 | | |
| **Vendor ID 8170 HOME DEPOT** | | | | | | | | | | |
| SEPTEMBER 2017 | 09/2017 | | | | 09/29/2017 | 1020 | 0.00 | 42.46 | 12497 | 3,000.50 |
| SEPTEMBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 8.37 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 147.09 | | |
| SEPTEMBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 26.54 | | |
| SEPTEMBER 2017 | 09/2017 | 6060-1707 | 0999 | 2 | | 1020 | 0.00 | 77.48 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 100.21 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 956.54 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 17.29 | | |
| SEPTEMBER 2017 | 09/2017 | 6060 | 0999 | 2 | | 1020 | 0.00 | 40.71 | | |
| SEPTEMBER 2017 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 1,583.81 | | |
| | | | | | Totals for Vendor 8170 | | 0.00 | 3,000.50 | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 09/23/2017 | 10/2017 | | | | 10/04/2017 | 1020 | 0.00 | 2,506.67 | 12498 | 2,506.67 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 09/23/2017 | 10/2017 | | | | 10/04/2017 | 1020 | 0.00 | 373.00 | 12499 | 1,093.00 |
| W/E 09/23/2017 | 10/2017 | | | | | 1020 | 0.00 | 720.00 | | |
| | | | | | Totals for Vendor 14156 | | 0.00 | 1,093.00 | | |
| **Vendor ID 2194 JAMES M. BAYLES** | | | | | | | | | | |
| W/E 9/30/17 | 10/2017 | 20178646-5 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 240.00 | 12500 | 5,135.00 |
| W/E 9/30/17 | 10/2017 | 2017-8648 | 300 | 3 | | 1020 | 0.00 | 795.50 | | |
| W/E 9/30/17 | 10/2017 | 2017-8224 | 300 | 3 | | 1020 | 0.00 | 833.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8227 | 300 | 3 | | 1020 | 0.00 | 1,255.50 | | |
| W/E 9/30/17 | 10/2017 | 2017-8219 | 300 | 3 | | 1020 | 0.00 | 797.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8226 | 300 | 3 | | 1020 | 0.00 | 1,324.00 | | |
| W/E 9/30/17 | 10/2017 | | | | | 1020 | 0.00 | -110.00 | | |
| | | | | | Totals for Vendor 2194 | | 0.00 | 5,135.00 | | |
| **Vendor ID 4091 DIMENSION BUILDING CONTRACTORS** | | | | | | | | | | |
| W/E 9/30/17 | 10/2017 | 60-17027 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 325.00 | 12501 | 1,650.00 |
| W/E 9/30/17 | 10/2017 | 60-17030 | 300 | 3 | | 1020 | 0.00 | 1,025.00 | | |
| W/E 9/30/17 | 10/2017 | 60-17030 | 300 | 3 | | 1020 | 0.00 | 300.00 | | |
| | | | | | Totals for Vendor 4091 | | 0.00 | 1,650.00 | | |
| **Vendor ID 7988 GUTTERGUYS COMPANY INC** | | | | | | | | | | |
| W/E 9/30/17 | 10/2017 | 10462 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 6,783.00 | 12502 | 6,783.00 |
| **Vendor ID 8062 MELINDA AMADOR** | | | | | | | | | | |
| W/E 9/30/17 | 10/2017 | 2017-8169 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 75.00 | 12503 | 750.00 |
| W/E 9/30/17 | 10/2017 | 2017-8171 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8156 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8165 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8153 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8168 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8132 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8167 | 300 | 3 | | 1020 | 0.00 | 75.00 | | |
| W/E 9/30/17 | 10/2017 | 8080 | 300 | 3 | | 1020 | 0.00 | 150.00 | | |
| | | | | | Totals for Vendor 8062 | | 0.00 | 750.00 | | |
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 9/30/17 | 10/2017 | 2017-8221 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 1,036.00 | 12504 | 7,603.00 |
| W/E 9/30/17 | 10/2017 | 2017-8225 | 300 | 3 | | 1020 | 0.00 | 1,327.00 | | |
| W/E 9/30/17 | 10/2017 | 2017-8230 | 300 | 3 | | 1020 | 0.00 | 983.50 | | |
| W/E 9/30/17 | 10/2017 | 2017-8186 | 300 | 3 | | 1020 | 0.00 | 1,049.50 | | |
| W/E 9/30/17 | 10/2017 | 2017-8222 | 300 | 3 | | 1020 | 0.00 | 675.50 | | |
| W/E 9/30/17 | 10/2017 | 2017-8229 | 300 | 3 | | 1020 | 0.00 | 596.50 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 26012 ZACARIAS GODINEZ** | | | | | | | | | | |
| W/E 9/30/17 | 10/2017 | 2017-8208 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 1,080.50 | | 7,603.00 |
| W/E 9/30/17 | 10/2017 | 2017-8195 | 300 | 3 | | 1020 | 0.00 | 238.50 | | |
| W/E 9/30/17 | 10/2017 | 2017-8223 | 300 | 3 | | 1020 | 0.00 | 616.00 | | |
| | | | | | | Totals for Vendor 26012 | 0.00 | 7,603.00 | | |
| **Vendor ID 11999 PATRICIA MEDEIROS** | | | | | | | | | | |
| WE 09/30/2017 | 10/2017 | | | | 10/05/2017 | 1020 | 0.00 | 586.90 | 12505 | 586.90 |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 09/30/2017 | 10/2017 | | | | 10/11/2017 | 1020 | 0.00 | 2,682.17 | 12506 | 2,682.17 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 09/30/2017 | 10/2017 | | | | 10/11/2017 | 1020 | 0.00 | 406.00 | 12507 | 426.00 |
| W/E 09/30/2017 | 10/2017 | | | | | 1020 | 0.00 | 20.00 | | |
| | | | | | | Totals for Vendor 14156 | 0.00 | 426.00 | | |
| **Vendor ID 9149 INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| W/E 10/07/2017 | 10/2017 | | | | 10/12/2017 | 1020 | 0.00 | 3,720.28 | 12508 | 3,720.28 |
| **Vendor ID 14156 NORTH CAROLINA DEP OF REVENUE** | | | | | | | | | | |
| W/E 10/07/2017 | 10/2017 | | | | 10/12/2017 | 1020 | 0.00 | 552.00 | 12509 | 552.00 |
| **Vendor ID 1068 AHERN RENTALS** | | | | | | | | | | |
| 17808825-2 | 09/2017 | 10466 | 999 | 2 | 09/27/2017 | 1020 | 0.00 | 304.50 | 47007 | 309.56 |
| 17808825-2 | 09/2017 | 10466 | 500 | 2 | | 1020 | 0.00 | 5.06 | | |
| | | | | | | Totals for Vendor 1068 | 0.00 | 309.56 | | |
| **Vendor ID 1152 AMERITAS LIFE INSURANCE CORP** | | | | | | | | | | |
| SEPT 2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 476.52 | 47008 | 547.24 |
| SEPT 2017 | 09/2017 | | | | | 1020 | 0.00 | 35.36 | | |
| SEPT 2017 | 09/2017 | | | | | 1020 | 0.00 | 35.36 | | |
| | | | | | | Totals for Vendor 1152 | 0.00 | 547.24 | | |
| **Vendor ID 2068 BEST - MYRTLE BEACH** | | | | | | | | | | |
| W144069 | 09/2017 | 2017-8628 | 500 | 2 | 09/27/2017 | 1020 | 0.00 | 228.96 | 47009 | 7,576.48 |
| W144069 | 09/2017 | 2017-8628 | 8810 | 2 | | 1020 | 0.00 | 5.00 | | |
| W144069 | 09/2017 | 2017-8628 | 8819 | 2 | | 1020 | 0.00 | 4.05 | | |
| W144069 | 09/2017 | 2017-8628 | 8843 | 2 | | 1020 | 0.00 | 104.04 | | |
| W144069 | 09/2017 | 2017-8628 | 8844 | 2 | | 1020 | 0.00 | 2,966.26 | | |
| W144069 | 09/2017 | 2017-8628 | 8846 | 2 | | 1020 | 0.00 | 87.75 | | |
| W144069 | 09/2017 | 2017-8628 | 8849 | 2 | | 1020 | 0.00 | 66.00 | | |
| W144069 | 09/2017 | 2017-8628 | 8860 | 2 | | 1020 | 0.00 | 28.00 | | |
| W144069 | 09/2017 | 2017-8628 | 8872 | 2 | | 1020 | 0.00 | 9.80 | | |
| W143641 | 09/2017 | 2017-8627 | 500 | 2 | | 1020 | 0.00 | 194.51 | | |
| W143641 | 09/2017 | 2017-8627 | 8800 | 2 | | 1020 | 0.00 | 136.00 | | |
| W143641 | 09/2017 | 2017-8627 | 8810 | 2 | | 1020 | 0.00 | 7.50 | | |
| W143641 | 09/2017 | 2017-8627 | 8819 | 2 | | 1020 | 0.00 | 4.05 | | |
| W143641 | 09/2017 | 2017-8627 | 8843 | 2 | | 1020 | 0.00 | 104.04 | | |
| W143641 | 09/2017 | 2017-8627 | 8844 | 2 | | 1020 | 0.00 | 2,283.38 | | |
| W143641 | 09/2017 | 2017-8627 | 8846 | 2 | | 1020 | 0.00 | 87.75 | | |
| W143641 | 09/2017 | 2017-8627 | 8849 | 2 | | 1020 | 0.00 | 49.50 | | |
| W143641 | 09/2017 | 2017-8627 | 8860 | 2 | | 1020 | 0.00 | 28.00 | | |
| W143641 | 09/2017 | 2017-8627 | 8872 | 2 | | 1020 | 0.00 | 78.40 | | |
| W218419 | 09/2017 | 20178630-5 | 500 | 2 | | 1020 | 0.00 | 62.46 | | |
| W218419 | 09/2017 | 20178630-5 | 8023 | 2 | | 1020 | 0.00 | 1,041.03 | | |
| | | | | | | Totals for Vendor 2068 | 0.00 | 7,576.48 | | |
| **Vendor ID 3158 CONSTRUCTION METAL PRODUCTS** | | | | | | | | | | |
| 074708 | 09/2017 | 10467 | 0999 | 2 | 09/27/2017 | 1020 | 0.00 | 750.00 | 47010 | 51,095.53 |
| 074708 | 09/2017 | 10467 | 500 | 2 | | 1020 | 0.00 | 54.37 | | |
| 074770 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 350.00 | | |
| 074770 | 09/2017 | 10467 | 500 | 2 | | 1020 | 0.00 | 25.38 | | |
| 075162 | 09/2017 | 10467 | 500 | 5 | | 1020 | 0.00 | 8,724.33 | | |
| 075162 | 09/2017 | 10467 | 501 | 5 | | 1020 | 0.00 | 1,191.45 | | |
| 075162 | 09/2017 | 10467 | 999 | 5 | | 1020 | 0.00 | 40,000.00 | | |
| | | | | | | Totals for Vendor 3158 | 0.00 | 51,095.53 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 3211 COMMERCIAL ROOFING PRODUCTS INC** | | | | | | | | | | |
| 171127 | 09/2017 | 10468 | 0999 | 2 | 09/27/2017 | 1020 | 0.00 | 502.25 | 47011 | 4,700.38 |
| 171127 | 09/2017 | 10468 | 500 | 2 | | 1020 | 0.00 | 36.41 | | |
| 171176 | 09/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 19.44 | | |
| 171176 | 09/2017 | 10455 | 500 | 2 | | 1020 | 0.00 | 1.41 | | |
| 171620 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 411.52 | | |
| 171620 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 77.51 | | |
| 171620 | 09/2017 | 10467 | 500 | 2 | | 1020 | 0.00 | 33.01 | | |
| 32849 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 3,390.00 | | |
| 32849 | 09/2017 | 10467 | 500 | 2 | | 1020 | 0.00 | 228.83 | | |
| | | | | | **Totals for Vendor 3211** | | **0.00** | **4,700.38** | | |
| **Vendor ID 4250 DUNN & ABEE ROOFING EQUIPMENT SP** | | | | | | | | | | |
| 104034 | 09/2017 | 10467 | 0999 | 2 | 09/27/2017 | 1020 | 0.00 | 37.00 | 47012 | 82.40 |
| 104034 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 15.00 | | |
| 104034 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 12.95 | | |
| 104034 | 09/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 11.88 | | |
| 104034 | 09/2017 | 10467 | 500 | 2 | | 1020 | 0.00 | 5.57 | | |
| | | | | | **Totals for Vendor 4250** | | **0.00** | **82.40** | | |
| **Vendor ID 6052 FEDEX** | | | | | | | | | | |
| 5-898-12090 | 09/2017 | 10463 | 0999 | 2 | 09/27/2017 | 1020 | 0.00 | 17.10 | 47013 | 50.03 |
| 5-898-12090 | 09/2017 | 10468 | 0999 | 2 | | 1020 | 0.00 | 17.35 | | |
| 5-898-12090 | 09/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 15.58 | | |
| | | | | | **Totals for Vendor 6052** | | **0.00** | **50.03** | | |
| **Vendor ID 6102 FIRST CALL/O'REILLY AUTOMOTIVE STORES** | | | | | | | | | | |
| 4356-262180 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 41.94 | 47014 | 143.57 |
| 4356-262180 | 09/2017 | | | | | 1020 | 0.00 | 5.99 | | |
| 4356-262180 | 09/2017 | | | | | 1020 | 0.00 | 6.67 | | |
| 4356-262180 | 09/2017 | | | | | 1020 | 0.00 | 3.82 | | |
| 4356-267240 | 09/2017 | | | | | 1020 | 0.00 | 8.58 | | |
| 4356-267240 | 09/2017 | | | | | 1020 | 0.00 | 4.38 | | |
| 4356-267240 | 09/2017 | | | | | 1020 | 0.00 | 32.00 | | |
| 4356-267240 | 09/2017 | | | | | 1020 | 0.00 | 2.79 | | |
| 4356-267240 | 09/2017 | | | | | 1020 | 0.00 | 3.34 | | |
| 4356-267809 | 09/2017 | | | | | 1020 | 0.00 | 20.99 | | |
| 4356-267809 | 09/2017 | | | | | 1020 | 0.00 | 2.19 | | |
| 4356-267809 | 09/2017 | | | | | 1020 | 0.00 | 4.29 | | |
| 4356-267809 | 09/2017 | | | | | 1020 | 0.00 | 4.29 | | |
| 4356-267809 | 09/2017 | | | | | 1020 | 0.00 | 2.30 | | |
| | | | | | **Totals for Vendor 6102** | | **0.00** | **143.57** | | |
| **Vendor ID 6185 FRONTIER TRUST COMPANY** | | | | | | | | | | |
| W/E 08/05/2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 23.25 | 47015 | 465.00 |
| W/E 08/05/2017 | 09/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| W/E 08/12/2017 | 09/2017 | | | | | 1020 | 0.00 | 23.25 | | |
| W/E 08/12/2017 | 09/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| W/E 08/19/2017 | 09/2017 | | | | | 1020 | 0.00 | 23.25 | | |
| W/E 08/19/2017 | 09/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| W/E 08/26/2017 | 09/2017 | | | | | 1020 | 0.00 | 23.25 | | |
| W/E 08/26/2017 | 09/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| | | | | | **Totals for Vendor 6185** | | **0.00** | **465.00** | | |
| **Vendor ID 8153 HOLLINGSWORTH CAPITAL PARTNERS** | | | | | | | | | | |
| SEPT 2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 1,705.00 | 47016 | 1,705.00 |
| **Vendor ID 03084 CITY OF CHARLOTTE** | | | | | | | | | | |
| AUGUST 2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 134.68 | 47017 | 134.68 |
| **Vendor ID 13058 METRO LIFT PROPANE** | | | | | | | | | | |
| 0101207625 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 88.01 | 47018 | 265.68 |
| 3066951760 | 09/2017 | | | | | 1020 | 0.00 | 88.02 | | |
| 3067831646 | 09/2017 | | | | | 1020 | 0.00 | 89.65 | | |
| | | | | | **Totals for Vendor 13058** | | **0.00** | **265.68** | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 13063 METLIFE SMALL BUSINESS CENTER** | | | | | | | | | | |
| SEPT 2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 303.16 | 47019 | 622.89 |
| SEPT 2017 | 09/2017 | | | | | 1020 | 0.00 | 44.52 | | |
| SEPT 2017 | 09/2017 | | | | | 1020 | 0.00 | 134.18 | | |
| SEPT 2017 | 09/2017 | | | | | 1020 | 0.00 | 90.26 | | |
| SEPT 2017 | 09/2017 | | | | | 1020 | 0.00 | 50.77 | | |
| | | | | | **Totals for Vendor 13063** | | **0.00** | **622.89** | | |
| **Vendor ID 13081 METAL ROOFING SYSTEMS, INC** | | | | | | | | | | |
| 56707 | 09/2017 | 10451 | 0999 | 2 | 09/27/2017 | 1020 | 0.00 | 18,500.00 | 47020 | 24,747.78 |
| 56707 | 09/2017 | 10451 | 0999 | 2 | | 1020 | 0.00 | 3,588.75 | | |
| 56707 | 09/2017 | 10451 | 0999 | 2 | | 1020 | 0.00 | 520.00 | | |
| 56707 | 09/2017 | 10451 | 500-5 | 2 | | 1020 | 0.00 | 1,639.13 | | |
| 24498 | 09/2017 | 2017-8095 | 0999 | 2 | | 1020 | 0.00 | 191.62 | | |
| 24498 | 09/2017 | 2017-8095 | 0999 | 2 | | 1020 | 0.00 | 55.50 | | |
| 24498 | 09/2017 | 2017-8095 | 0999 | 2 | | 1020 | 0.00 | 43.00 | | |
| 24498 | 09/2017 | 2017-8095 | 0999 | 2 | | 1020 | 0.00 | 61.50 | | |
| 24498 | 09/2017 | 2017-8095 | 0999 | 2 | | 1020 | 0.00 | 10.00 | | |
| 24498 | 09/2017 | 2017-8095 | 0999 | 2 | | 1020 | 0.00 | 50.00 | | |
| 24498 | 09/2017 | 2017-8095 | 0999 | 2 | | 1020 | 0.00 | 6.00 | | |
| 24498 | 09/2017 | 2017-8095 | 501-5 | 5 | | 1020 | 0.00 | 35.00 | | |
| 24498 | 09/2017 | 2017-8095 | 500-5 | 5 | | 1020 | 0.00 | 41.28 | | |
| | | | | | **Totals for Vendor 13081** | | **0.00** | **24,747.78** | | |
| **Vendor ID 14014 NAPA AUTO PARTS** | | | | | | | | | | |
| 177529 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 9.99 | 47021 | 98.26 |
| 177529 | 09/2017 | | | | | 1020 | 0.00 | 43.99 | | |
| 177529 | 09/2017 | | | | | 1020 | 0.00 | 3.78 | | |
| 178241 | 09/2017 | | | | | 1020 | 0.00 | 12.58 | | |
| 178241 | 09/2017 | | | | | 1020 | 0.00 | 6.29 | | |
| 178241 | 09/2017 | | | | | 1020 | 0.00 | 9.99 | | |
| 178241 | 09/2017 | | | | | 1020 | 0.00 | 8.99 | | |
| 178241 | 09/2017 | | | | | 1020 | 0.00 | 2.65 | | |
| | | | | | **Totals for Vendor 14014** | | **0.00** | **98.26** | | |
| **Vendor ID 14058 SPRINT (NEXTEL)** | | | | | | | | | | |
| 547181415-185 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 211.06 | 47022 | 429.69 |
| 547181415-185 | 09/2017 | | | | | 1020 | 0.00 | 14.36 | | |
| 547181415-185 | 09/2017 | | | | | 1020 | 0.00 | 46.29 | | |
| 547181415-185 | 09/2017 | | | | | 1020 | 0.00 | 99.64 | | |
| 547181415-185 | 09/2017 | | | | | 1020 | 0.00 | -10.42 | | |
| 547181415-185 | 09/2017 | | | | | 1020 | 0.00 | 26.13 | | |
| 547181415-185 | 09/2017 | | | | | 1020 | 0.00 | 42.63 | | |
| | | | | | **Totals for Vendor 14058** | | **0.00** | **429.69** | | |
| **Vendor ID 14059 WASTE MANAGEMENT** | | | | | | | | | | |
| 2760764-2099-7 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 98.25 | 47023 | 98.25 |
| **Vendor ID 16092 PIEDMONT NATURAL GAS** | | | | | | | | | | |
| AUGUST 2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 23.54 | 47024 | 23.54 |
| **Vendor ID 16097 PITNEY BOWES  (NET 23)** | | | | | | | | | | |
| 08/02/2017-POST | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 100.00 | 47025 | 100.00 |
| **Vendor ID 16123 PIEDMONT PROPERTIES OF THE CAROLINAS** | | | | | | | | | | |
| SEPT 2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 4,783.19 | 47026 | 4,783.19 |
| **Vendor ID 16182 LEGAL SHIELD** | | | | | | | | | | |
| AUGUST 2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 15.95 | 47027 | 31.90 |
| SEPTEMBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 15.95 | | |
| | | | | | **Totals for Vendor 16182** | | **0.00** | **31.90** | | |
| **Vendor ID 18198 PROSHRED CHARLOTTE** | | | | | | | | | | |
| 107097617 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 45.00 | 47028 | 45.00 |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 9/23/17 | 09/2017 2017-2017 | | 300 | 3 | 09/27/2017 | 1020 | 0.00 | 2,670.00 | 47029 | 14,121.75 |
| W/E 9/23/17 | 09/2017 2017-2012 | | 300 | 3 | | 1020 | 0.00 | 541.75 | | |
| W/E 9/23/17 | 09/2017 2017-2011 | | 300 | 3 | | 1020 | 0.00 | 475.00 | | |
| W/E 9/23/17 | 09/2017 | | | | | 1020 | 0.00 | -147.00 | | |
| W/E 9/23/17-1 | 09/2017 | 10462 | 300 | 3 | | 1020 | 0.00 | 1,600.00 | | |
| W/E 9/23/17-1 | 09/2017 | 10466 | 300 | 3 | | 1020 | 0.00 | 3,752.00 | | |
| W/E 9/23/17-1 | 09/2017 | 10466 | 300 | 3 | | 1020 | 0.00 | 5,670.00 | | |
| W/E 9/23/17-1 | 09/2017 | | | | | 1020 | 0.00 | -440.00 | | |
| | | | | | Totals for Vendor 16480 | | 0.00 | 14,121.75 | | |
| **Vendor ID 17213 QUILL CORPORATION** | | | | | | | | | | |
| 8332486 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 101.92 | 47030 | 258.92 |
| 8332486 | 09/2017 | | | | | 1020 | 0.00 | 139.50 | | |
| 8332486 | 09/2017 | | | | | 1020 | 0.00 | 17.50 | | |
| | | | | | Totals for Vendor 17213 | | 0.00 | 258.92 | | |
| **Vendor ID 18065 REPUBLIC SERVICES** | | | | | | | | | | |
| 0692-001683902 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 204.29 | 47031 | 204.29 |
| **Vendor ID 19032 SCE&G** | | | | | | | | | | |
| SEPTEMBER 2017 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 117.87 | 47032 | 117.87 |
| **Vendor ID 19226 STEELE CREEK PRINTING & DESIGN INC** | | | | | | | | | | |
| 50805 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 120.73 | 47033 | 215.69 |
| 50805 | 09/2017 | | | | | 1020 | 0.00 | 80.96 | | |
| 50805 | 09/2017 | | | | | 1020 | 0.00 | 14.00 | | |
| | | | | | Totals for Vendor 19226 | | 0.00 | 215.69 | | |
| **Vendor ID 19228 SUPERIOR DISTRIBUTION** | | | | | | | | | | |
| 09064960-002 | 09/2017 60-17019 | | 500 | 2 | 09/27/2017 | 1020 | 0.00 | 172.32 | 47034 | 2,633.80 |
| 09064960-002 | 09/2017 60-17019 | | 2033 | 2 | | 1020 | 0.00 | 115.98 | | |
| 09064960-002 | 09/2017 60-17019 | | 2034 | 2 | | 1020 | 0.00 | 2,142.00 | | |
| 09064960-002 | 09/2017 60-17019 | | 2046 | 2 | | 1020 | 0.00 | 118.00 | | |
| 09064960-002 | 09/2017 60-17019 | | 2069 | 2 | | 1020 | 0.00 | 85.50 | | |
| | | | | | Totals for Vendor 19228 | | 0.00 | 2,633.80 | | |
| **Vendor ID 20089 THE HARTFORD** | | | | | | | | | | |
| FINAL | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 30.00 | 47035 | 30.00 |
| **Vendor ID 21143 UNITED RENTALS** | | | | | | | | | | |
| 146302432-003 | 09/2017 | 10455 | 0999 | 2 | 09/27/2017 | 1020 | 0.00 | 120.32 | 47036 | 907.74 |
| 148388263-001 | 09/2017 | 10462 | 999 | 2 | | 1020 | 0.00 | 705.04 | | |
| 148388263-001 | 09/2017 | 10462 | 500 | 2 | | 1020 | 0.00 | 51.51 | | |
| 148388263-001 | 09/2017 | 10462 | 501-5 | 2 | | 1020 | 0.00 | 30.87 | | |
| | | | | | Totals for Vendor 21143 | | 0.00 | 907.74 | | |
| **Vendor ID 23089 WINDSTREAM COMMUNICATIONS (SC)** | | | | | | | | | | |
| 16300645 | 09/2017 | | | | 09/27/2017 | 1020 | 0.00 | 508.39 | 47037 | 508.39 |
| **Vendor ID 1023 ABC SUPPLY CO - MBA #644** | | | | | | | | | | |
| 57927312 | 07/2017 | 10461 | 0999 | 2 | 07/14/2017 | 1027 | 0.00 | 88.32 | 50431 | 5,531.57 |
| 57927312 | 07/2017 | 10461 | 0999 | 2 | | 1027 | 0.00 | 33.36 | | |
| 57927312 | 07/2017 | 10461 | 0999 | 2 | | 1027 | 0.00 | 28.45 | | |
| 57927312 | 07/2017 | 10461 | 500 | 2 | | 1027 | 0.00 | 10.88 | | |
| 57927232 | 07/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 276.25 | | |
| 57927232 | 07/2017 | 10451 | 500-1 | 2 | | 1027 | 0.00 | 20.03 | | |
| 58032076 | 07/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 110.50 | | |
| 58032076 | 07/2017 | 10451 | 500-5 | 2 | | 1027 | 0.00 | 8.01 | | |
| 58122935 | 07/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 528.00 | | |
| 58122935 | 07/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 35.64 | | |
| 58180845 | 07/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 8.10 | | |
| 58180845 | 07/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 0.54 | | |
| 58208027 | 07/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 154.25 | | |
| 58208027 | 07/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 13.29 | | |
| 58208027 | 07/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 11.31 | | |
| 58300429 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 42.40 | | |
| 58300429 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 40.85 | | |
| 58300429 | 07/2017 | 10453 | 500 | 2 | | 1027 | 0.00 | 6.03 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 1023 ABC SUPPLY CO - MBA #644** | | | | | | | | | | |
| 58359242 | 07/2017 | 10462 | 0999 | 2 | 07/14/2017 | 1027 | 0.00 | 3,654.00 | | 5,531.57 |
| 58359242 | 07/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 292.32 | | |
| 58405200 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 150.00 | | |
| 58405200 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 133.45 | | |
| 58405200 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 116.15 | | |
| 58405200 | 07/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 28.97 | | |
| 58411742 | 07/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 43.50 | | |
| 58411742 | 07/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 2.94 | | |
| 38623605 | 07/2017 | | | | | 1027 | 0.00 | -305.97 | | |
| | | | | | | Totals for Vendor 1023 | 0.00 | 5,531.57 | | |
| **Vendor ID 1064 AFLAC** | | | | | | | | | | |
| 121410 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 287.82 | 50432 | 287.82 |
| **Vendor ID 1204 ATLANTIC ROOFING DISTRIBUTORS** | | | | | | | | | | |
| 08388501-001 | 07/2017 | 20168663-5 | 0999 | 2 | 07/14/2017 | 1027 | 0.00 | 99.86 | 50433 | 8,966.21 |
| 08388501-001 | 07/2017 | 20168663-5 | 0999 | 2 | | 1027 | 0.00 | 4.95 | | |
| 08388501-001 | 07/2017 | 20168663-5 | 500-5 | 5 | | 1027 | 0.00 | 8.91 | | |
| 08397460-001 | 07/2017 | 2017-8043 | 500 | 2 | | 1027 | 0.00 | 198.50 | | |
| 08397460-001 | 07/2017 | 2017-8043 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| 08397460-001 | 07/2017 | 2017-8043 | 8844 | 2 | | 1027 | 0.00 | 2,283.38 | | |
| 08388806-001 | 07/2017 | 20168260-5 | 0999 | 2 | | 1027 | 0.00 | 503.45 | | |
| 08388806-001 | 07/2017 | 20168260-5 | 0999 | 2 | | 1027 | 0.00 | 9.50 | | |
| 08388806-001 | 07/2017 | 20168260-5 | 500 | 2 | | 1027 | 0.00 | 43.61 | | |
| 08432859-001 | 07/2017 | 20178604-5 | 0999 | 2 | | 1027 | 0.00 | 2,037.57 | | |
| 08432859-001 | 07/2017 | 20178604-5 | 500-5 | 5 | | 1027 | 0.00 | 142.63 | | |
| 08432165-001 | 07/2017 | 20178603-5 | 0999 | 2 | | 1027 | 0.00 | 3,288.00 | | |
| 08432165-001 | 07/2017 | 20178603-5 | 0999 | 2 | | 1027 | 0.00 | 9.50 | | |
| 08432165-001 | 07/2017 | 20178603-5 | 501 | 2 | | 1027 | 0.00 | 50.00 | | |
| 08432165-001 | 07/2017 | 20178603-5 | 500-5 | 5 | | 1027 | 0.00 | 234.33 | | |
| | | | | | | Totals for Vendor 1204 | 0.00 | 8,966.21 | | |
| **Vendor ID 3080 SHARP BUSINESS SYSTEMS** | | | | | | | | | | |
| 9000707256 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 36.00 | 50434 | 38.93 |
| 9000707256 | 07/2017 | | | | | 1027 | 0.00 | 2.93 | | |
| | | | | | | Totals for Vendor 3080 | 0.00 | 38.93 | | |
| **Vendor ID 4214 DUKE ENERGY** | | | | | | | | | | |
| JULY 2017 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 298.69 | 50435 | 298.69 |
| **Vendor ID 6102 FIRST CALL/O'REILLY AUTOMOTIVE STORES** | | | | | | | | | | |
| 4356-258123 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 6.06 | 50436 | 66.24 |
| 4356-258123 | 07/2017 | | | | | 1027 | 0.00 | 2.19 | | |
| 4356-258123 | 07/2017 | | | | | 1027 | 0.00 | 1.99 | | |
| 4356-258123 | 07/2017 | | | | | 1027 | 0.00 | 20.20 | | |
| 4356-259136 | 07/2017 | | | | | 1027 | 0.00 | 2.19 | | |
| 4356-259136 | 07/2017 | | | | | 1027 | 0.00 | 18.99 | | |
| 4356-259136 | 07/2017 | | | | | 1027 | 0.00 | 7.99 | | |
| 4356-259136 | 07/2017 | | | | | 1027 | 0.00 | 4.29 | | |
| 4356-259136 | 07/2017 | | | | | 1027 | 0.00 | 2.34 | | |
| | | | | | | Totals for Vendor 6102 | 0.00 | 66.24 | | |
| **Vendor ID 12252 LYF - TYM BUILDING PRODUCTS CO** | | | | | | | | | | |
| V979780 | 07/2017 | 10453 | 0999 | 2 | 07/14/2017 | 1027 | 0.00 | 270.00 | 50437 | 2,497.29 |
| V979780 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 55.64 | | |
| V979780 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 434.30 | | |
| V979780 | 07/2017 | 10453 | 205 | 2 | | 1027 | 0.00 | 10.00 | | |
| V979780 | 07/2017 | 10453 | 500-5 | 2 | | 1027 | 0.00 | 55.82 | | |
| V979839 | 07/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 270.00 | | |
| V979839 | 07/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 4.28 | | |
| V979839 | 07/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 17.00 | | |
| V979839 | 07/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 21.40 | | |
| V979839 | 07/2017 | 10455 | 500-5 | 2 | | 1027 | 0.00 | 22.67 | | |
| W152893 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 42.80 | | |
| W152893 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 42.80 | | |
| W152893 | 07/2017 | 10453 | 500-5 | 2 | | 1027 | 0.00 | 6.21 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 12252 LYF - TYM BUILDING PRODUCTS CO** | | | | | | | | | | |
| W059053 | 07/2017 | 10453 | 0999 | 2 | 07/14/2017 | 1027 | 0.00 | 42.80 | | 2,497.29 |
| W059053 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 19.80 | | |
| W059053 | 07/2017 | 10453 | 500-5 | 2 | | 1027 | 0.00 | 4.54 | | |
| W054849 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 180.00 | | |
| W054849 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 110.00 | | |
| W054849 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 105.60 | | |
| W054849 | 07/2017 | 10453 | 500-5 | 2 | | 1027 | 0.00 | 28.68 | | |
| W054818 | 07/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 21.40 | | |
| W054818 | 07/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 105.04 | | |
| W054818 | 07/2017 | 10455 | 501 | 2 | | 1027 | 0.00 | 10.00 | | |
| W054818 | 07/2017 | 10455 | 500-5 | 2 | | 1027 | 0.00 | 9.89 | | |
| W071683 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 3.21 | | |
| W071683 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 2.14 | | |
| W071683 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 2.14 | | |
| W071683 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 27.00 | | |
| W071683 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 1.98 | | |
| W071683 | 07/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 1.70 | | |
| W071683 | 07/2017 | 10462 | 500-5 | 2 | | 1027 | 0.00 | 2.77 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 327.24 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 10.00 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 21.40 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 21.40 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 90.10 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 16.54 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 33.08 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 3.84 | | |
| W274751 | 07/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 3.84 | | |
| W274751 | 07/2017 | 10453 | 500-5 | 2 | | 1027 | 0.00 | 38.24 | | |
| | | | | | **Totals for Vendor 12252** | | **0.00** | **2,497.29** | | |
| **Vendor ID 13047 MEDIA SERVICES, INC.** | | | | | | | | | | |
| 62029 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 95.00 | 50438 | 95.00 |
| **Vendor ID 13058 METRO LIFT PROPANE** | | | | | | | | | | |
| 099357134 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 115.12 | 50439 | 123.46 |
| 099357134 | 07/2017 | | | | | 1027 | 0.00 | 8.34 | | |
| | | | | | **Totals for Vendor 13058** | | **0.00** | **123.46** | | |
| **Vendor ID 13154 SPECTRUM ENTERPRISE** | | | | | | | | | | |
| JUNE 2017 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 174.43 | 50440 | 174.43 |
| **Vendor ID 14014 NAPA AUTO PARTS** | | | | | | | | | | |
| 169363 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 1.99 | 50441 | 197.32 |
| 169363 | 07/2017 | | | | | 1027 | 0.00 | 1.99 | | |
| 169363 | 07/2017 | | | | | 1027 | 0.00 | 6.99 | | |
| 169363 | 07/2017 | | | | | 1027 | 0.00 | 4.49 | | |
| 169363 | 07/2017 | | | | | 1027 | 0.00 | 5.99 | | |
| 169363 | 07/2017 | | | | | 1027 | 0.00 | 45.52 | | |
| 169363 | 07/2017 | | | | | 1027 | 0.00 | 4.69 | | |
| 169579 | 07/2017 | | | | | 1027 | 0.00 | 6.99 | | |
| 169579 | 07/2017 | | | | | 1027 | 0.00 | 3.09 | | |
| 169579 | 07/2017 | | | | | 1027 | 0.00 | 2.29 | | |
| 169579 | 07/2017 | | | | | 1027 | 0.00 | 12.00 | | |
| 169579 | 07/2017 | | | | | 1027 | 0.00 | 3.89 | | |
| 169579 | 07/2017 | | | | | 1027 | 0.00 | 1.29 | | |
| 169579 | 07/2017 | | | | | 1027 | 0.00 | 2.07 | | |
| 170585 | 07/2017 | | | | | 1027 | 0.00 | 26.53 | | |
| 170585 | 07/2017 | | | | | 1027 | 0.00 | 2.29 | | |
| 170585 | 07/2017 | | | | | 1027 | 0.00 | 3.49 | | |
| 170585 | 07/2017 | | | | | 1027 | 0.00 | 3.00 | | |
| 170585 | 07/2017 | | | | | 1027 | 0.00 | 2.47 | | |
| 456067 | 07/2017 | | | | | 1027 | 0.00 | 3.49 | | |
| 456067 | 07/2017 | | | | | 1027 | 0.00 | 3.49 | | |
| 456067 | 07/2017 | | | | | 1027 | 0.00 | 22.74 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 14014 NAPA AUTO PARTS** | | | | | | | | | | |
| 456067 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 22.74 | | 197.32 |
| 456067 | 07/2017 | | | | | 1027 | 0.00 | 3.80 | | |
| | | | | | Totals for Vendor 14014 | | 0.00 | 197.32 | | |
| **Vendor ID 14058 SPRINT (NEXTEL)** | | | | | | | | | | |
| 547181415-184 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 258.30 | 50442 | 545.17 |
| 547181415-184 | 07/2017 | | | | | 1027 | 0.00 | 18.71 | | |
| 547181415-184 | 07/2017 | | | | | 1027 | 0.00 | 51.54 | | |
| 547181415-184 | 07/2017 | | | | | 1027 | 0.00 | 101.75 | | |
| 547181415-184 | 07/2017 | | | | | 1027 | 0.00 | 44.00 | | |
| 547181415-184 | 07/2017 | | | | | 1027 | 0.00 | 28.24 | | |
| 547181415-184 | 07/2017 | | | | | 1027 | 0.00 | 42.63 | | |
| | | | | | Totals for Vendor 14058 | | 0.00 | 545.17 | | |
| **Vendor ID 16092 PIEDMONT NATURAL GAS** | | | | | | | | | | |
| JUNE 2017 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 23.54 | 50443 | 23.54 |
| **Vendor ID 16097 PITNEY BOWES (NET 23)** | | | | | | | | | | |
| 3303831187 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 170.74 | 50444 | 170.74 |
| **Vendor ID 19032 SCE&G** | | | | | | | | | | |
| JULY 2017 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 113.27 | 50445 | 113.27 |
| **Vendor ID 19168 SPECTRA METAL SALES, INC.** | | | | | | | | | | |
| 1433450 | 07/2017 | 10446 | 0999 | 2 | 07/14/2017 | 1027 | 0.00 | 122.40 | 50446 | 248.07 |
| 1433450 | 07/2017 | 10446 | 0999 | 2 | | 1027 | 0.00 | 20.40 | | |
| 1433450 | 07/2017 | 10446 | 0999 | 2 | | 1027 | 0.00 | 88.50 | | |
| 1433450 | 07/2017 | 10446 | 500 | 2 | | 1027 | 0.00 | 16.77 | | |
| | | | | | Totals for Vendor 19168 | | 0.00 | 248.07 | | |
| **Vendor ID 19228 SUPERIOR DISTRIBUTION** | | | | | | | | | | |
| 08672327-001 | 07/2017 | 60-17008 | 500 | 2 | 07/14/2017 | 1027 | 0.00 | 200.75 | 50447 | 7,231.31 |
| 08672327-001 | 07/2017 | 60-17008 | 2020 | 2 | | 1027 | 0.00 | 122.00 | | |
| 08672327-001 | 07/2017 | 60-17008 | 2033 | 2 | | 1027 | 0.00 | 145.84 | | |
| 08672327-001 | 07/2017 | 60-17008 | 2034 | 2 | | 1027 | 0.00 | 2,423.52 | | |
| 08672327-001 | 07/2017 | 60-17008 | 2069 | 2 | | 1027 | 0.00 | 77.00 | | |
| 08672254-001 | 07/2017 | 60-17009 | 500 | 2 | | 1027 | 0.00 | 151.14 | | |
| 08672254-001 | 07/2017 | 60-17009 | 2020 | 2 | | 1027 | 0.00 | 175.50 | | |
| 08672254-001 | 07/2017 | 60-17009 | 2034 | 2 | | 1027 | 0.00 | 1,909.00 | | |
| 08792188-001 | 07/2017 | 60-17010 | 500 | 2 | | 1027 | 0.00 | 132.57 | | |
| 08792188-001 | 07/2017 | 60-17010 | 2020 | 2 | | 1027 | 0.00 | 81.00 | | |
| 08792188-001 | 07/2017 | 60-17010 | 2033 | 2 | | 1027 | 0.00 | 57.99 | | |
| 08792188-001 | 07/2017 | 60-17010 | 2034 | 2 | | 1027 | 0.00 | 1,679.00 | | |
| 08792188-001 | 07/2017 | 60-17010 | 2069 | 2 | | 1027 | 0.00 | 76.00 | | |
| | | | | | Totals for Vendor 19228 | | 0.00 | 7,231.31 | | |
| **Vendor ID 20184 TRIANGLE FASTENER CORPORATION** | | | | | | | | | | |
| 8024978-00 | 07/2017 | 10455 | 0999 | 2 | 07/14/2017 | 1027 | 0.00 | 11.25 | 50448 | 12.07 |
| 8024978-00 | 07/2017 | 10455 | 500-5 | 2 | | 1027 | 0.00 | 0.82 | | |
| | | | | | Totals for Vendor 20184 | | 0.00 | 12.07 | | |
| **Vendor ID 21143 UNITED RENTALS** | | | | | | | | | | |
| 145580758-001 | 07/2017 | 10462 | 999 | 3 | 07/14/2017 | 1027 | 0.00 | 3,841.23 | 50449 | 4,105.23 |
| 145580758-001 | 07/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 264.00 | | |
| | | | | | Totals for Vendor 21143 | | 0.00 | 4,105.23 | | |
| **Vendor ID 23089 WINDSTREAM COMMUNICATIONS (SC)** | | | | | | | | | | |
| 16198352 | 07/2017 | | | | 07/14/2017 | 1027 | 0.00 | 506.23 | 50450 | 506.23 |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 7/29/17 | 08/2017 | 2017-2010 | 300 | 3 | 08/04/2017 | 1027 | 0.00 | 1,733.45 | 50451 | 13,102.45 |
| W/E 7/29/17 | 08/2017 | 60-17023 | 300 | 3 | | 1027 | 0.00 | 1,335.00 | | |
| W/E 7/29/17 | 08/2017 | 2017-2006 | 300 | 3 | | 1027 | 0.00 | 450.00 | | |
| W/E 7/29/17 | 08/2017 | | | | | 1027 | 0.00 | -141.00 | | |
| W/E 7/29/17-1 | 08/2017 | 10462 | 300 | 3 | | 1027 | 0.00 | 3,200.00 | | |
| W/E 7/29/17-1 | 08/2017 | 10453 | 300 | 3 | | 1027 | 0.00 | 1,330.00 | | |
| W/E 7/29/17-1 | 08/2017 | 10466 | 300 | 3 | | 1027 | 0.00 | 4,500.00 | | |
| W/E 7/29/17-1 | 08/2017 | 10466 | 300 | 3 | | 1027 | 0.00 | 1,100.00 | | |
| W/E 7/29/17-1 | 08/2017 | | | | | 1027 | 0.00 | -405.00 | | |
| | | | | | Totals for Vendor 16480 | | 0.00 | 13,102.45 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 13063 METLIFE SMALL BUSINESS CENTER** | | | | | | | | | | |
| AUG 2017 | 08/2017 | | | | 08/01/2017 | 1027 | 0.00 | 336.75 | 50452 | 687.25 |
| AUG 2017 | 08/2017 | | | | | 1027 | 0.00 | 27.49 | | |
| AUG 2017 | 08/2017 | | | | | 1027 | 0.00 | 103.08 | | |
| AUG 2017 | 08/2017 | | | | | 1027 | 0.00 | 178.68 | | |
| AUG 2017 | 08/2017 | | | | | 1027 | 0.00 | 41.25 | | |
| | | | | | **Totals for Vendor 13063** | | 0.00 | 687.25 | | |
| **Vendor ID 1060 AFCO** | | | | | | | | | | |
| GLNC PAY 8 8/17 | 08/2017 | | | | 08/03/2017 | 1027 | 0.00 | 14,643.74 | 50453 | 24,628.99 |
| GLSC PAY 8 8/17 | 08/2017 | | | | | 1027 | 0.00 | 9,985.25 | | |
| | | | | | **Totals for Vendor 1060** | | 0.00 | 24,628.99 | | |
| **Vendor ID 8153 HOLLINGSWORTH CAPITAL PARTNERS** | | | | | | | | | | |
| AUG 2017 | 08/2017 | | | | 08/03/2017 | 1027 | 0.00 | 1,705.00 | 50454 | 1,705.00 |
| **Vendor ID 16123 PIEDMONT PROPERTIES OF THE CAROLINAS** | | | | | | | | | | |
| AUG 2017 | 08/2017 | | | | 08/03/2017 | 1027 | 0.00 | 4,783.19 | 50455 | 4,783.19 |
| **Vendor ID 6185 FRONTIER TRUST COMPANY** | | | | | | | | | | |
| W/E 05/20/2017 | 07/2017 | | | | 07/31/2017 | 1027 | 0.00 | 24.65 | 50456 | 752.86 |
| W/E 05/20/2017 | 07/2017 | | | | | 1027 | 0.00 | 98.61 | | |
| W/E 05/27/2017 | 07/2017 | | | | | 1027 | 0.00 | 27.31 | | |
| W/E 05/27/2017 | 07/2017 | | | | | 1027 | 0.00 | 109.25 | | |
| W/E 06/03/2017 | 07/2017 | | | | | 1027 | 0.00 | 24.65 | | |
| W/E 06/03/2017 | 07/2017 | | | | | 1027 | 0.00 | 98.61 | | |
| W/E 06/10/2017 | 07/2017 | | | | | 1027 | 0.00 | 24.65 | | |
| W/E 06/10/2017 | 07/2017 | | | | | 1027 | 0.00 | 98.61 | | |
| W/E 06/17/2017 | 07/2017 | | | | | 1027 | 0.00 | 24.65 | | |
| W/E 06/17/2017 | 07/2017 | | | | | 1027 | 0.00 | 98.61 | | |
| W/E 06/24/2017 | 07/2017 | | | | | 1027 | 0.00 | 24.65 | | |
| W/E 06/24/2017 | 07/2017 | | | | | 1027 | 0.00 | 98.61 | | |
| | | | | | **Totals for Vendor 6185** | | 0.00 | 752.86 | | |
| **Vendor ID 1204 ATLANTIC ROOFING DISTRIBUTORS** | | | | | | | | | | |
| 08436209-001 | 08/2017 | 2017-8047 | 500 | 2 | 08/04/2017 | 1027 | 0.00 | 169.02 | 50457 | 17,262.04 |
| 08436209-001 | 08/2017 | 2017-8047 | 8843 | 2 | | 1027 | 0.00 | 69.36 | | |
| 08436209-001 | 08/2017 | 2017-8047 | 8844 | 2 | | 1027 | 0.00 | 1,919.16 | | |
| 08441781-001 | 08/2017 | | | | | 1027 | 0.00 | 25.50 | | |
| 08441781-001 | 08/2017 | | | | | 1027 | 0.00 | 164.93 | | |
| 08453404-001 | 08/2017 | | | | | 1027 | 0.00 | 813.75 | | |
| 08467004-001 | 08/2017 | 20178604-5 | 0999 | 2 | | 1027 | 0.00 | 563.00 | | |
| 08467004-001 | 08/2017 | 20178604-5 | 501 | 2 | | 1027 | 0.00 | 35.00 | | |
| 08467004-001 | 08/2017 | 20178604-5 | 500-5 | 5 | | 1027 | 0.00 | 41.86 | | |
| 08467196-001 | 08/2017 | 20178608-5 | 0999 | 2 | | 1027 | 0.00 | 9.50 | | |
| 08467196-001 | 08/2017 | 20178608-5 | 0999 | 2 | | 1027 | 0.00 | 2,899.73 | | |
| 08467196-001 | 08/2017 | 20178608-5 | 500-5 | 5 | | 1027 | 0.00 | 203.65 | | |
| 08488067-001 | 08/2017 | 2017-8051 | 500 | 2 | | 1027 | 0.00 | 136.85 | | |
| 08488067-001 | 08/2017 | 2017-8051 | 8843 | 2 | | 1027 | 0.00 | 1,610.00 | | |
| 08488095-001 | 08/2017 | 2017-8052 | 500 | 2 | | 1027 | 0.00 | 199.27 | | |
| 08488095-001 | 08/2017 | 2017-8052 | 8843 | 2 | | 1027 | 0.00 | 61.02 | | |
| 08488095-001 | 08/2017 | 2017-8052 | 8844 | 2 | | 1027 | 0.00 | 2,283.38 | | |
| 08515137-001 | 08/2017 | 2017-8609 | 0999 | 2 | | 1027 | 0.00 | 15.00 | | |
| 08515137-001 | 08/2017 | 2017-8609 | 500 | 2 | | 1027 | 0.00 | 1.05 | | |
| 08502475-001 | 08/2017 | 2017-8062 | 500 | 2 | | 1027 | 0.00 | 183.32 | | |
| 08502475-001 | 08/2017 | 2017-8062 | 8843 | 2 | | 1027 | 0.00 | 86.70 | | |
| 08502475-001 | 08/2017 | 2017-8062 | 8844 | 2 | | 1027 | 0.00 | 2,069.98 | | |
| 08502510-001 | 08/2017 | 2017-8063 | 0999 | 2 | | 1027 | 0.00 | 121.38 | | |
| 08502510-001 | 08/2017 | 2017-8063 | 0999 | 2 | | 1027 | 0.00 | 2,283.38 | | |
| 08502510-001 | 08/2017 | 2017-8063 | 501 | 2 | | 1027 | 0.00 | 35.00 | | |
| 08502510-001 | 08/2017 | 2017-8063 | 500 | 2 | | 1027 | 0.00 | 207.37 | | |
| 08535575-001 | 08/2017 | 10461 | 0999 | 2 | | 1027 | 0.00 | 70.20 | | |
| 08535575-001 | 08/2017 | 10461 | 500 | 2 | | 1027 | 0.00 | 5.96 | | |
| 08530378-001 | 08/2017 | 20168233-5 | 0999 | 2 | | 1027 | 0.00 | 58.81 | | |
| 08530378-001 | 08/2017 | 20168233-5 | 500-1 | 5 | | 1027 | 0.00 | 4.12 | | |
| 08530147-001 | 08/2017 | 20168234-5 | 0999 | 2 | | 1027 | 0.00 | 722.54 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 1204 ATLANTIC ROOFING DISTRIBUTORS** | | | | | | | | | | |
| 08530147-001 | 08/2017 | 20168234-5 | 0999 | 2 | 08/04/2017 | 1027 | 0.00 | 13.00 | | 17,262.04 |
| 08530147-001 | 08/2017 | 20168234-5 | 0999 | 2 | | 1027 | 0.00 | 9.50 | | |
| 08530147-001 | 08/2017 | 20168234-5 | 500-1 | 5 | | 1027 | 0.00 | 54.61 | | |
| 08530147-001 | 08/2017 | 20168234-5 | 501 | 2 | | 1027 | 0.00 | 35.00 | | |
| 07753580-0001 | 08/2017 | 90342-5 | 8024 | 2 | | 1027 | 0.00 | 74.90 | | |
| 07753580-0001 | 08/2017 | 90342-5 | 500 | 2 | | 1027 | 0.00 | 5.24 | | |
| | | | | | | **Totals for Vendor 1204** | 0.00 | 17,262.04 | | |
| **Vendor ID 19228 SUPERIOR DISTRIBUTION** | | | | | | | | | | |
| 08809902-001 | 08/2017 | | | | 08/04/2017 | 1027 | 0.00 | 3,013.15 | 50458 | 3,013.15 |
| **Vendor ID 1023 ABC SUPPLY CO - MBA #644** | | | | | | | | | | |
| 58674784 | 08/2017 | 10462 | 0999 | 2 | 08/11/2017 | 1027 | 0.00 | 168.24 | 50459 | 3,779.32 |
| 58674784 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 35.26 | | |
| 58674784 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 20.80 | | |
| 58674784 | 08/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 16.26 | | |
| 7753580-001 | 08/2017 | 90342-5 | 8024 | 2 | | 1027 | 0.00 | -80.14 | | |
| 44441901-1 | 08/2017 | | | | 1027 | | 0.00 | -15.93 | | |
| 58716756 | 08/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 1,011.00 | | |
| 58716756 | 08/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 68.24 | | |
| 58877256 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 2,080.00 | | |
| 58877256 | 08/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 150.80 | | |
| 58877409 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | -368.34 | | |
| 59008177 | 08/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 229.35 | | |
| 59008177 | 08/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 15.48 | | |
| 59081121 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 20.80 | | |
| 59081121 | 08/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 1.51 | | |
| 59277176 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 20.80 | | |
| 59277176 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 28.92 | | |
| 59277176 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 56.08 | | |
| 59277176 | 08/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 7.68 | | |
| 59277255 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 20.80 | | |
| 59277255 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 56.08 | | |
| 59277255 | 08/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 5.57 | | |
| 59277297 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 127.20 | | |
| 59277297 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 40.85 | | |
| 59277297 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 46.46 | | |
| 59277297 | 08/2017 | 10453 | 500 | 2 | | 1027 | 0.00 | 15.55 | | |
| | | | | | | **Totals for Vendor 1023** | 0.00 | 3,779.32 | | |
| **Vendor ID 2020 BLUE CROSS BLUE SHIELD** | | | | | | | | | | |
| AUGUST 2017 | 08/2017 | | | | 08/11/2017 | 1027 | 0.00 | 5,080.10 | 50460 | 7,439.52 |
| AUGUST 2017 | 08/2017 | | | | | 1027 | 0.00 | 373.51 | | |
| AUGUST 2017 | 08/2017 | | | | | 1027 | 0.00 | 468.04 | | |
| AUGUST 2017 | 08/2017 | | | | | 1027 | 0.00 | 928.13 | | |
| AUGUST 2017 | 08/2017 | | | | | 1027 | 0.00 | 589.74 | | |
| | | | | | | **Totals for Vendor 2020** | 0.00 | 7,439.52 | | |
| **Vendor ID 6097 FIRESTONE BUILDING PRODUCTS CO** | | | | | | | | | | |
| 92697972 | 08/2017 | 10446 | 101 | 5 | 08/11/2017 | 1027 | 0.00 | 2,700.00 | 50461 | 2,700.00 |
| **Vendor ID 14000 N.B. HANDY COMPANY** | | | | | | | | | | |
| 7570591 | 08/2017 | 10451 | 0999 | 2 | 08/11/2017 | 1027 | 0.00 | 423.70 | 50462 | 5,930.15 |
| 7570591 | 08/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 30.72 | | |
| 7572435 | 08/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 136.74 | | |
| 7572435 | 08/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 9.91 | | |
| 7574903 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 76.78 | | |
| 7574903 | 08/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 5.57 | | |
| 7574906 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 191.95 | | |
| 7574906 | 08/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 13.92 | | |
| 7577559 | 08/2017 | 10461 | 0999 | 2 | | 1027 | 0.00 | 45.96 | | |
| 7577559 | 08/2017 | 10461 | 500-1 | 2 | | 1027 | 0.00 | 3.33 | | |
| 7577843 | 08/2017 | 10461 | 0999 | 2 | | 1027 | 0.00 | 13.17 | | |
| 7577843 | 08/2017 | 10461 | 500 | 2 | | 1027 | 0.00 | 0.96 | | |
| 7580110 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 459.60 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 14000 N.B. HANDY COMPANY** | | | | | | | | | | |
| 7580110 | 08/2017 | 10462 | 500-5 | 2 | 08/11/2017 | 1027 | 0.00 | 33.32 | | 5,930.15 |
| 7582116 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 276.99 | | |
| 7582116 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 183.84 | | |
| 7582116 | 08/2017 | 10455 | 500-5 | 2 | | 1027 | 0.00 | 33.41 | | |
| 7582382 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 120.40 | | |
| 7582382 | 08/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 8.73 | | |
| 7583809 | 08/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 52.32 | | |
| 7583809 | 08/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 118.50 | | |
| 7583809 | 08/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 12.38 | | |
| 7584768 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 367.80 | | |
| 7584768 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 597.48 | | |
| 7584768 | 08/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 69.99 | | |
| 7591346 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 631.25 | | |
| 7591346 | 08/2017 | 10453 | 500 | 2 | | 1027 | 0.00 | 45.77 | | |
| 7599148 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 264.00 | | |
| 7599148 | 08/2017 | 10453 | 500 | 2 | | 1027 | 0.00 | 19.14 | | |
| 7598240 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 137.88 | | |
| 7598240 | 08/2017 | 10455 | 500-5 | 2 | | 1027 | 0.00 | 10.00 | | |
| 7597838 | 08/2017 | 5000 | 0999 | 2 | | 1027 | 0.00 | 36.16 | | |
| 7597838 | 08/2017 | 5000 | 500 | 2 | | 1027 | 0.00 | 2.62 | | |
| 7600594 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 919.20 | | |
| 7600594 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 404.58 | | |
| 7600594 | 08/2017 | 10462 | 500-5 | 2 | | 1027 | 0.00 | 97.79 | | |
| 7600594 | 08/2017 | 10462 | 501 | 2 | | 1027 | 0.00 | 25.00 | | |
| 7608576 | 08/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 45.96 | | |
| 7608576 | 08/2017 | 10455 | 500-5 | 2 | | 1027 | 0.00 | 3.33 | | |
| | | | | | Totals for Vendor 14000 | | 0.00 | 5,930.15 | | |
| **Vendor ID 6185 FRONTIER TRUST COMPANY** | | | | | | | | | | |
| W/E 07/01/2017 | 08/2017 | | | | 08/25/2017 | 1027 | 0.00 | 24.65 | 50463 | 602.28 |
| W/E 07/01/2017 | 08/2017 | | | | | 1027 | 0.00 | 98.61 | | |
| W/E 07/08/2017 | 08/2017 | | | | | 1027 | 0.00 | 24.65 | | |
| W/E 07/08/2017 | 08/2017 | | | | | 1027 | 0.00 | 98.61 | | |
| W/E 07/15/2017 | 08/2017 | | | | | 1027 | 0.00 | 24.65 | | |
| W/E 07/15/2017 | 08/2017 | | | | | 1027 | 0.00 | 98.61 | | |
| W/E 07/22/2017 | 08/2017 | | | | | 1027 | 0.00 | 23.25 | | |
| W/E 07/22/2017 | 08/2017 | | | | | 1027 | 0.00 | 93.00 | | |
| W/E 07/29/2017 | 08/2017 | | | | | 1027 | 0.00 | 23.25 | | |
| W/E 07/29/2017 | 08/2017 | | | | | 1027 | 0.00 | 93.00 | | |
| | | | | | Totals for Vendor 6185 | | 0.00 | 602.28 | | |
| **Vendor ID 16170 PROTECTIVE LIFE INSURANCE CO** | | | | | | | | | | |
| B00452921 - 17 | 08/2017 | | | | 08/25/2017 | 1027 | 0.00 | 16,560.13 | 50464 | 16,560.13 |
| **Vendor ID 7988 GUTTERGUYS COMPANY INC** | | | | | | | | | | |
| W/E 8/26/17 | 08/2017 | 10455 | 300 | 3 | 08/31/2017 | 1027 | 0.00 | 488.00 | 50465 | 1,356.75 |
| W/E 8/26/17 | 08/2017 | 10462 | 300 | 3 | | 1027 | 0.00 | 868.75 | | |
| | | | | | Totals for Vendor 7988 | | 0.00 | 1,356.75 | | |
| **Vendor ID 14006 NICOLAS FERNANDEZ** | | | | | | | | | | |
| W/E 8/26/17 | 08/2017 | 60-17020 | 300 | 3 | 08/31/2017 | 1027 | 0.00 | 280.00 | 50466 | 280.00 |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 8/26/17 | 08/2017 | 10467 | 300 | 3 | 08/31/2017 | 1027 | 0.00 | 1,662.00 | 50467 | 4,200.57 |
| W/E 8/26/17 | 08/2017 | 10467 | 300 | 3 | | 1027 | 0.00 | 2,117.50 | | |
| W/E 8/26/17 | 08/2017 | 10451 | 300 | 3 | | 1027 | 0.00 | 560.00 | | |
| W/E 8/26/17 | 08/2017 | | | | | 1027 | 0.00 | 34.07 | | |
| W/E 8/26/17 | 08/2017 | | | | | 1027 | 0.00 | -173.00 | | |
| | | | | | Totals for Vendor 16480 | | 0.00 | 4,200.57 | | |
| **Vendor ID 2061 BEST DISTRIBUTING - CHARLESTON** | | | | | | | | | | |
| V527647 | 08/2017 | 2017-8070 | 500 | 2 | 08/30/2017 | 1027 | 0.00 | 118.95 | 50468 | 47,470.12 |
| V527647 | 08/2017 | 2017-8070 | 8843 | 2 | | 1027 | 0.00 | 1,699.32 | | |
| V647701 | 08/2017 | 2017-8079 | 500 | 2 | | 1027 | 0.00 | 145.23 | | |
| V647701 | 08/2017 | 2017-8079 | 8843 | 2 | | 1027 | 0.00 | 86.70 | | |
| V647701 | 08/2017 | 2017-8079 | 8844 | 2 | | 1027 | 0.00 | 1,621.84 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2061 BEST DISTRIBUTING - CHARLESTON** | | | | | | | | | | |
| V653689 | 08/2017 | 2017-8076 | 0999 | 2 | 08/30/2017 | 1027 | 0.00 | 85.36 | | 47,470.12 |
| V653689 | 08/2017 | 2017-8076 | 500 | 2 | | 1027 | 0.00 | 7.25 | | |
| V574338 | 08/2017 | 2017-8059 | 500 | 2 | | 1027 | 0.00 | 144.15 | | |
| V574338 | 08/2017 | 2017-8059 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| V574338 | 08/2017 | 2017-8059 | 8844 | 2 | | 1027 | 0.00 | 1,749.88 | | |
| V604747 | 08/2017 | 2017-8081 | 500 | 2 | | 1027 | 0.00 | 119.38 | | |
| V604747 | 08/2017 | 2017-8081 | 8843 | 2 | | 1027 | 0.00 | 1,404.54 | | |
| V604790 | 08/2017 | 2017-8080 | 500 | 2 | | 1027 | 0.00 | 154.76 | | |
| V604790 | 08/2017 | 2017-8080 | 8843 | 2 | | 1027 | 0.00 | 1,820.70 | | |
| V639013 | 08/2017 | 2017-8606 | 0999 | 2 | | 1027 | 0.00 | 42.68 | | |
| V639013 | 08/2017 | 2017-8606 | 0999 | 2 | | 1027 | 0.00 | 34.68 | | |
| V639013 | 08/2017 | 2017-8606 | 500 | 2 | | 1027 | 0.00 | 6.57 | | |
| V645483 | 08/2017 | 2017-8075 | 500 | 2 | | 1027 | 0.00 | 4.42 | | |
| V645483 | 08/2017 | 2017-8075 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| V539946 | 08/2017 | 2017-8073 | 500 | 2 | | 1027 | 0.00 | 213.48 | | |
| V539946 | 08/2017 | 2017-8073 | 8843 | 2 | | 1027 | 0.00 | 121.38 | | |
| V539946 | 08/2017 | 2017-8073 | 8844 | 2 | | 1027 | 0.00 | 2,390.08 | | |
| V426813 | 08/2017 | 2017-8055 | 500 | 2 | | 1027 | 0.00 | 233.47 | | |
| V426813 | 08/2017 | 2017-8055 | 8843 | 2 | | 1027 | 0.00 | 104.04 | | |
| V426813 | 08/2017 | 2017-8055 | 8844 | 2 | | 1027 | 0.00 | 3,008.94 | | |
| V662551 | 08/2017 | 2017-8091 | 500 | 2 | | 1027 | 0.00 | 239.88 | | |
| V662551 | 08/2017 | 2017-8091 | 8843 | 2 | | 1027 | 0.00 | 69.36 | | |
| V662551 | 08/2017 | 2017-8091 | 8844 | 2 | | 1027 | 0.00 | 2,752.86 | | |
| V662453 | 08/2017 | 2017-8090 | 500 | 2 | | 1027 | 0.00 | 185.13 | | |
| V662453 | 08/2017 | 2017-8090 | 8843 | 2 | | 1027 | 0.00 | 86.70 | | |
| V662453 | 08/2017 | 2017-8090 | 8844 | 2 | | 1027 | 0.00 | 2,091.32 | | |
| V662358 | 08/2017 | 2017-8088 | 500 | 2 | | 1027 | 0.00 | 187.62 | | |
| V662358 | 08/2017 | 2017-8088 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| V662358 | 08/2017 | 2017-8088 | 8844 | 2 | | 1027 | 0.00 | 2,155.34 | | |
| V730615 | 08/2017 | 2016-8020 | 0999 | 2 | | 1027 | 0.00 | 121.38 | | |
| V730615 | 08/2017 | 2016-8020 | 500 | 2 | | 1027 | 0.00 | 10.31 | | |
| V724415 | 08/2017 | 2017-8084 | 0999 | 2 | | 1027 | 0.00 | 52.02 | | |
| V724415 | 08/2017 | 2017-8084 | 500 | 2 | | 1027 | 0.00 | 4.42 | | |
| V723934 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 4,411.96 | | |
| V723934 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 288.00 | | |
| V723934 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 155.00 | | |
| V723934 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 689.00 | | |
| V723934 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 161.28 | | |
| V723934 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 525.00 | | |
| V723934 | 08/2017 | 10464 | 500 | 2 | | 1027 | 0.00 | 529.57 | | |
| V684498 | 08/2017 | 2017-8086 | 500 | 2 | | 1027 | 0.00 | 125.96 | | |
| V684498 | 08/2017 | 2017-8086 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| V684498 | 08/2017 | 2017-8086 | 8844 | 2 | | 1027 | 0.00 | 1,429.78 | | |
| V745764 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 96.88 | | |
| V745764 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 235.30 | | |
| V745764 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 82.10 | | |
| V745764 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 164.10 | | |
| V745764 | 08/2017 | 10464 | 500 | 2 | | 1027 | 0.00 | 46.26 | | |
| V731937 | 08/2017 | 2017-8089 | 500 | 2 | | 1027 | 0.00 | 87.39 | | |
| V731937 | 08/2017 | 2017-8089 | 8843 | 2 | | 1027 | 0.00 | 1,092.42 | | |
| V751923 | 08/2017 | | | | | 1027 | 0.00 | 192.06 | | |
| V751923 | 08/2017 | | | | | 1027 | 0.00 | 16.32 | | |
| V768320 | 08/2017 | 2017-8008 | 0999 | 2 | | 1027 | 0.00 | 38.00 | | |
| V768320 | 08/2017 | 2017-8008 | 500 | 2 | | 1027 | 0.00 | 3.23 | | |
| V757462 | 08/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 990.44 | | |
| V757462 | 08/2017 | 10464 | 500 | 2 | | 1027 | 0.00 | 84.19 | | |
| V629275 | 08/2017 | 2017-8087 | 500 | 2 | | 1027 | 0.00 | 190.57 | | |
| V629275 | 08/2017 | 2017-8087 | 8843 | 2 | | 1027 | 0.00 | 86.70 | | |
| V629275 | 08/2017 | 2017-8087 | 8844 | 2 | | 1027 | 0.00 | 2,155.34 | | |
| V790761 | 08/2017 | 2017-8092 | 500 | 2 | | 1027 | 0.00 | 209.05 | | |
| V790761 | 08/2017 | 2017-8092 | 8843 | 2 | | 1027 | 0.00 | 69.36 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2061 BEST DISTRIBUTING - CHARLESTON** | | | | | | | | | | |
| V790761 | 08/2017 | 2017-8092 | 8844 | 2 | 08/30/2017 | 1027 | 0.00 | 2,390.08 | | 47,470.12 |
| V763167 | 08/2017 | 2017-8101 | 500 | 2 | | 1027 | 0.00 | 188.76 | | |
| V763167 | 08/2017 | 2017-8101 | 8843 | 2 | | 1027 | 0.00 | 86.70 | | |
| V763167 | 08/2017 | 2017-8101 | 8844 | 2 | | 1027 | 0.00 | 2,134.00 | | |
| V762763 | 08/2017 | 2017-8099 | 500 | 2 | | 1027 | 0.00 | 113.26 | | |
| V762763 | 08/2017 | 2017-8099 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| V762763 | 08/2017 | 2017-8099 | 8844 | 2 | | 1027 | 0.00 | 1,280.40 | | |
| V762703 | 08/2017 | 2017-8100 | 500 | 2 | | 1027 | 0.00 | 158.61 | | |
| V762703 | 08/2017 | 2017-8100 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| V762703 | 08/2017 | 2017-8100 | 8844 | 2 | | 1027 | 0.00 | 1,813.90 | | |
| V594371 | 08/2017 | 2017-8067 | 0999 | 2 | | 1027 | 0.00 | 69.36 | | |
| V594371 | 08/2017 | 2017-8067 | 500 | 2 | | 1027 | 0.00 | 5.89 | | |
| V684099 | 08/2017 | 2017-8085 | 500 | 2 | | 1027 | 0.00 | 109.63 | | |
| V684099 | 08/2017 | 2017-8085 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| V684099 | 08/2017 | 2017-8085 | 8844 | 2 | | 1027 | 0.00 | 1,237.72 | | |
| V809434 | 08/2017 | 2017-8052 | 0999 | 2 | | 1027 | 0.00 | 17.34 | | |
| V809434 | 08/2017 | 2017-8052 | 0999 | 2 | | 1027 | 0.00 | 64.02 | | |
| V809434 | 08/2017 | 2017-8052 | 500 | 2 | | 1027 | 0.00 | 6.91 | | |
| | | | | | | Totals for Vendor 2061 | 0.00 | 47,470.12 | | |
| | | | | | | | | | | |
| **Vendor ID 2068 BEST - MYRTLE BEACH** | | | | | | | | | | |
| V537981 | 08/2017 | 20178617-5 | 500 | 2 | 08/30/2017 | 1027 | 0.00 | 66.72 | 50469 | 2,336.64 |
| V537981 | 08/2017 | 20178617-5 | 8023 | 2 | | 1027 | 0.00 | 1,112.00 | | |
| V554463 | 08/2017 | 2016-8627 | 0999 | 2 | | 1027 | 0.00 | -48.60 | | |
| V601647 | 08/2017 | 20178618-5 | 500 | 2 | | 1027 | 0.00 | 94.52 | | |
| V601647 | 08/2017 | 20178618-5 | 8023 | 2 | | 1027 | 0.00 | 1,112.00 | | |
| | | | | | | Totals for Vendor 2068 | 0.00 | 2,336.64 | | |
| | | | | | | | | | | |
| **Vendor ID 13083 MID-ATLANTIC ROOFING SUPPLY, INC** | | | | | | | | | | |
| 8054 | 08/2017 | 10453 | 0999 | 2 | 08/30/2017 | 1027 | 0.00 | 1,549.50 | 50470 | 8,193.24 |
| 8054 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 96.25 | | |
| 8054 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 82.50 | | |
| 8054 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 42.00 | | |
| 8054 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 30.00 | | |
| 8054 | 08/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 69.90 | | |
| 8054 | 08/2017 | 10453 | 500 | 2 | | 1027 | 0.00 | 135.59 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 4,950.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 1,237.50 | | |
| | | | | | | Totals for Vendor 13083 | 0.00 | 8,193.24 | | |
| | | | | | | | | | | |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 9/2/17 | 09/2017 | 10462 | 300 | 3 | 09/08/2017 | 1027 | 0.00 | 2,000.00 | 50471 | 1,920.00 |
| W/E 9/2/17 | 09/2017 | | | | | 1027 | 0.00 | -80.00 | | |
| | | | | | | Totals for Vendor 16480 | 0.00 | 1,920.00 | | |
| | | | | | | | | | | |
| **Vendor ID 1060 AFCO** | | | | | | | | | | |
| GLSC FINAL 9/17 | 09/2017 | | | | 09/07/2017 | 1027 | 0.00 | 6,627.43 | 50472 | 16,568.59 |
| GLNC FINAL 9/17 | 09/2017 | | | | | 1027 | 0.00 | 9,941.16 | | |
| | | | | | | Totals for Vendor 1060 | 0.00 | 16,568.59 | | |
| | | | | | | | | | | |
| **Vendor ID 1064 AFLAC** | | | | | | | | | | |
| 977111 | 09/2017 | | | | 09/07/2017 | 1027 | 0.00 | 287.82 | 50473 | 287.82 |
| **Vendor ID 1152 AMERITAS LIFE INSURANCE CORP** | | | | | | | | | | |
| SEPTEMBER 2017 | 09/2017 | | | | 09/07/2017 | 1027 | 0.00 | 476.52 | 50474 | 547.24 |
| SEPTEMBER 2017 | 09/2017 | | | | | 1027 | 0.00 | 35.36 | | |
| SEPTEMBER 2017 | 09/2017 | | | | | 1027 | 0.00 | 35.36 | | |
| | | | | | | Totals for Vendor 1152 | 0.00 | 547.24 | | |
| | | | | | | | | | | |
| **Vendor ID 2020 BLUE CROSS BLUE SHIELD** | | | | | | | | | | |
| SEPTEMBER 2017 | 09/2017 | | | | 09/07/2017 | 1027 | 0.00 | 5,080.10 | 50475 | 7,439.52 |
| SEPTEMBER 2017 | 09/2017 | | | | | 1027 | 0.00 | 373.51 | | |
| SEPTEMBER 2017 | 09/2017 | | | | | 1027 | 0.00 | 468.04 | | |
| SEPTEMBER 2017 | 09/2017 | | | | | 1027 | 0.00 | 928.13 | | |
| SEPTEMBER 2017 | 09/2017 | | | | | 1027 | 0.00 | 589.74 | | |
| | | | | | | Totals for Vendor 2020 | 0.00 | 7,439.52 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 13081 METAL ROOFING SYSTEMS, INC** | | | | | | | | | | |
| 24283 | 09/2017 | 807619-5 | 8024 | 2 | 09/07/2017 | 1027 | 0.00 | 177.38 | 50476 | 636.51 |
| 24283 | 09/2017 | 807619-5 | 8013 | 2 | | 1027 | 0.00 | 44.00 | | |
| 24283 | 09/2017 | 807619-5 | 999 | 2 | | 1027 | 0.00 | 6.00 | | |
| 24283 | 09/2017 | 807619-5 | 999 | 2 | | 1027 | 0.00 | 22.50 | | |
| 24283 | 09/2017 | 807619-5 | 501 | 2 | | 1027 | 0.00 | 30.00 | | |
| 24283 | 09/2017 | 807619-5 | 501 | 2 | | 1027 | 0.00 | 35.00 | | |
| 24283 | 09/2017 | 807619-5 | 500 | 2 | | 1027 | 0.00 | 22.04 | | |
| 24495 | 09/2017 | 807619-5 | 0999 | 2 | | 1027 | 0.00 | 148.35 | | |
| 24495 | 09/2017 | 807619-5 | 0999 | 2 | | 1027 | 0.00 | 38.00 | | |
| 24495 | 09/2017 | 807619-5 | 0999 | 2 | | 1027 | 0.00 | 15.00 | | |
| 24495 | 09/2017 | 807619-5 | 0999 | 2 | | 1027 | 0.00 | 17.50 | | |
| 24495 | 09/2017 | 807619-5 | 0999 | 2 | | 1027 | 0.00 | 11.00 | | |
| 24495 | 09/2017 | 807619-5 | 0999 | 2 | | 1027 | 0.00 | 45.00 | | |
| 24495 | 09/2017 | 807619-5 | 500-5 | 5 | | 1027 | 0.00 | 24.74 | | |
| | | | | | **Totals for Vendor 13081** | | **0.00** | **636.51** | | |
| **Vendor ID 17213 QUILL CORPORATION** | | | | | | | | | | |
| 8415954 | 09/2017 | | | | 09/07/2017 | 1027 | 0.00 | 54.58 | 50477 | 88.88 |
| 8415954 | 09/2017 | | | | | 1027 | 0.00 | 3.96 | | |
| 8373780 | 09/2017 | | | | | 1027 | 0.00 | 28.29 | | |
| 8373780 | 09/2017 | | | | | 1027 | 0.00 | 2.05 | | |
| | | | | | **Totals for Vendor 17213** | | **0.00** | **88.88** | | |
| **Vendor ID 20089 THE HARTFORD** | | | | | | | | | | |
| SC AUTO 17 FINL | 09/2017 | | | | 09/07/2017 | 1027 | 0.00 | 447.69 | 50478 | 1,083.84 |
| NC AUTO 17 FINL | 09/2017 | | | | | 1027 | 0.00 | 636.15 | | |
| | | | | | **Totals for Vendor 20089** | | **0.00** | **1,083.84** | | |
| **Vendor ID 20192 TRAVELERS** | | | | | | | | | | |
| 8E07844A-8/17 | 09/2017 | | | | 09/07/2017 | 1027 | 0.00 | 1,616.75 | 50479 | 1,616.75 |
| **Vendor ID 21143 UNITED RENTALS** | | | | | | | | | | |
| 145827762-001 | 09/2017 | 10453 | 999 | 4 | 09/07/2017 | 1027 | 0.00 | 2,753.48 | 50480 | 7,390.04 |
| 145827762-001 | 09/2017 | 10453 | 500 | 4 | | 1027 | 0.00 | 187.61 | | |
| 145827762-002 | 09/2017 | 10453 | 501-5 | 2 | | 1027 | 0.00 | 146.94 | | |
| 146302432-001 | 09/2017 | 10455 | 999 | 2 | | 1027 | 0.00 | 4,024.07 | | |
| 146302432-001 | 09/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 277.94 | | |
| | | | | | **Totals for Vendor 21143** | | **0.00** | **7,390.04** | | |
| **Vendor ID 1023 ABC SUPPLY CO - MBA #644** | | | | | | | | | | |
| 60275624 | 09/2017 | 10462 | 0999 | 2 | 09/14/2017 | 1027 | 0.00 | 150.00 | 50481 | 2,060.68 |
| 60275624 | 09/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 53.38 | | |
| 60275624 | 09/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 46.46 | | |
| 60275624 | 09/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 699.60 | | |
| 60275624 | 09/2017 | 10462 | 0999 | 2 | | 1027 | 0.00 | 81.66 | | |
| 60275624 | 09/2017 | 10462 | 500 | 2 | | 1027 | 0.00 | 72.18 | | |
| 60454062 | 09/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 83.88 | | |
| 60454062 | 09/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 14.70 | | |
| 60454062 | 09/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 6.65 | | |
| 60504417 | 09/2017 | 10451 | 0999 | 2 | | 1027 | 0.00 | 37.88 | | |
| 60504417 | 09/2017 | 10451 | 500 | 2 | | 1027 | 0.00 | 2.75 | | |
| 09180114-001 | 09/2017 | 20178090-5 | 0999 | 2 | | 1027 | 0.00 | 449.88 | | |
| 09180114-001 | 09/2017 | 20178090-5 | 0999 | 2 | | 1027 | 0.00 | 4.75 | | |
| 09180114-001 | 09/2017 | 20178090-5 | 500-5 | 5 | | 1027 | 0.00 | 40.93 | | |
| 60920774 | 09/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 140.20 | | |
| 60920774 | 09/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 83.24 | | |
| 60920774 | 09/2017 | 10453 | 500 | 2 | | 1027 | 0.00 | 16.20 | | |
| 61008450 | 09/2017 | 10453 | 0999 | 2 | | 1027 | 0.00 | 48.96 | | |
| 61008450 | 09/2017 | 10453 | 500 | 2 | | 1027 | 0.00 | 3.55 | | |
| 61106471 | 09/2017 | 10446 | 0999 | 2 | | 1027 | 0.00 | 22.32 | | |
| 61106471 | 09/2017 | 10446 | 500 | 2 | | 1027 | 0.00 | 1.51 | | |
| | | | | | **Totals for Vendor 1023** | | **0.00** | **2,060.68** | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 1068 AHERN RENTALS** | | | | | | | | | | |
| 17754250-1 | 09/2017 | 10466 | 0999 | 2 | 09/14/2017 | 1027 | 0.00 | 605.75 | 50482 | 2,821.13 |
| 17808825-1 | 09/2017 | 10466 | 999 | 2 | | 1027 | 0.00 | 1,867.50 | | |
| 17808825-1 | 09/2017 | 10466 | 500 | 2 | | 1027 | 0.00 | 137.88 | | |
| 17808825-1 | 09/2017 | 10466 | 501 | 2 | | 1027 | 0.00 | 210.00 | | |
| | | | | | Totals for Vendor 1068 | | 0.00 | 2,821.13 | | |
| | | | | | | | | | | |
| **Vendor ID 1204 ATLANTIC ROOFING DISTRIBUTORS** | | | | | | | | | | |
| 08659941-001 | 09/2017 | 20178618-5 | 0999 | 2 | 09/14/2017 | 1027 | 0.00 | 3,415.36 | 50483 | 9,951.97 |
| 08659941-001 | 09/2017 | 20178618-5 | 501 | 2 | | 1027 | 0.00 | 35.00 | | |
| 08659941-001 | 09/2017 | 20178618-5 | 500-5 | 5 | | 1027 | 0.00 | 241.52 | | |
| 08659193-001 | 09/2017 | 20178617-5 | 0999 | 2 | | 1027 | 0.00 | 3,415.48 | | |
| 08659193-001 | 09/2017 | 20178617-5 | 0999 | 2 | | 1027 | 0.00 | 9.50 | | |
| 08659193-001 | 09/2017 | 20178617-5 | 501 | 5 | | 1027 | 0.00 | 35.00 | | |
| 08659193-001 | 09/2017 | 20178617-5 | 500-5 | 5 | | 1027 | 0.00 | 242.20 | | |
| 08727406-001 | 09/2017 | 20178043-5 | 0999 | 2 | | 1027 | 0.00 | 4.75 | | |
| 08727406-001 | 09/2017 | 20178043-5 | 0999 | 2 | | 1027 | 0.00 | 253.46 | | |
| 08727406-001 | 09/2017 | 20178043-5 | 501 | 2 | | 1027 | 0.00 | 20.00 | | |
| 08727406-001 | 09/2017 | 20178043-5 | 500-5 | 5 | | 1027 | 0.00 | 23.65 | | |
| 08722429-001 | 09/2017 | 20178034-5 | 0999 | 2 | | 1027 | 0.00 | 254.44 | | |
| 08722429-001 | 09/2017 | 20178034-5 | 0999 | 2 | | 1027 | 0.00 | 4.75 | | |
| 08722429-001 | 09/2017 | 20178034-5 | 501 | 2 | | 1027 | 0.00 | 20.00 | | |
| 08722429-001 | 09/2017 | 20178034-5 | 500-5 | 5 | | 1027 | 0.00 | 23.73 | | |
| 08757668-001 | 09/2017 | 20178029-5 | 0999 | 2 | | 1027 | 0.00 | 621.00 | | |
| 08757668-001 | 09/2017 | 20178029-5 | 0999 | 2 | | 1027 | 0.00 | 4.75 | | |
| 08757668-001 | 09/2017 | 20178029-5 | 501 | 2 | | 1027 | 0.00 | 20.00 | | |
| 08757668-001 | 09/2017 | 20178029-5 | 500-5 | 5 | | 1027 | 0.00 | 45.21 | | |
| 08757316-001 | 09/2017 | 20168235-5 | 0999 | 2 | | 1027 | 0.00 | 966.92 | | |
| 08757316-001 | 09/2017 | 20168235-5 | 0999 | 2 | | 1027 | 0.00 | 9.50 | | |
| 08757316-001 | 09/2017 | 20168235-5 | 501 | 5 | | 1027 | 0.00 | 20.00 | | |
| 08757316-001 | 09/2017 | 20168235-5 | 500-5 | 5 | | 1027 | 0.00 | 69.76 | | |
| 08789928-001 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 38.00 | | |
| 08789928-001 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 141.80 | | |
| 08789928-001 | 09/2017 | 10464 | 500-5 | 2 | | 1027 | 0.00 | 16.19 | | |
| | | | | | Totals for Vendor 1204 | | 0.00 | 9,951.97 | | |
| | | | | | | | | | | |
| **Vendor ID 2057 BEST DIST - CHARLOTTE** | | | | | | | | | | |
| W262007 | 09/2017 | | | | 09/14/2017 | 1027 | 0.00 | 182.89 | 50484 | 285.85 |
| W376061 | 09/2017 | 2580-002 | 500 | 2 | | 1027 | 0.00 | 2.61 | | |
| W376061 | 09/2017 | 2580-002 | 2033 | 2 | | 1027 | 0.00 | 36.00 | | |
| W404367 | 09/2017 | 2017-2004 | 500 | 2 | | 1027 | 0.00 | 4.35 | | |
| W404367 | 09/2017 | 2017-2004 | 2069 | 2 | | 1027 | 0.00 | 60.00 | | |
| | | | | | Totals for Vendor 2057 | | 0.00 | 285.85 | | |
| | | | | | | | | | | |
| **Vendor ID 2061 BEST DISTRIBUTING - CHARLESTON** | | | | | | | | | | |
| V765786 | 09/2017 | 2017-8094 | 500 | 2 | 09/14/2017 | 1027 | 0.00 | 197.48 | 50485 | 69,981.91 |
| V765786 | 09/2017 | 2017-8094 | 8843 | 2 | | 1027 | 0.00 | 104.04 | | |
| V765786 | 09/2017 | 2017-8094 | 8844 | 2 | | 1027 | 0.00 | 2,219.36 | | |
| V765747 | 09/2017 | 2017-8102 | 500 | 2 | | 1027 | 0.00 | 237.05 | | |
| V765747 | 09/2017 | 2017-8102 | 8843 | 2 | | 1027 | 0.00 | 121.38 | | |
| V765747 | 09/2017 | 2017-8102 | 8844 | 2 | | 1027 | 0.00 | 2,667.50 | | |
| V765698 | 09/2017 | 2017-8097 | 500 | 2 | | 1027 | 0.00 | 145.23 | | |
| V765698 | 09/2017 | 2017-8097 | 8843 | 2 | | 1027 | 0.00 | 86.70 | | |
| V765698 | 09/2017 | 2017-8097 | 8844 | 2 | | 1027 | 0.00 | 1,621.84 | | |
| V839652 | 09/2017 | 2017-8085 | 0999 | 2 | | 1027 | 0.00 | 17.34 | | |
| V839652 | 09/2017 | 2017-8085 | 0999 | 2 | | 1027 | 0.00 | 85.36 | | |
| V839652 | 09/2017 | 2017-8085 | 500 | 2 | | 1027 | 0.00 | 8.73 | | |
| V856367 | 09/2017 | 2017-8622 | 0999 | 2 | | 1027 | 0.00 | 34.68 | | |
| V856367 | 09/2017 | 2017-8622 | 500 | 2 | | 1027 | 0.00 | 2.95 | | |
| V855295 | 09/2017 | 2017-8098 | 0999 | 2 | | 1027 | 0.00 | 189.35 | | |
| V855295 | 09/2017 | 2017-8098 | 500 | 2 | | 1027 | 0.00 | 16.09 | | |
| V830080 | 09/2017 | 2017-8103 | 500 | 2 | | 1027 | 0.00 | 126.75 | | |
| V830080 | 09/2017 | 2017-8103 | 8843 | 2 | | 1027 | 0.00 | 1,491.24 | | |
| V793783 | 09/2017 | 2017-8095 | 500 | 2 | | 1027 | 0.00 | 198.50 | | |

Sorted by Case# Case#17-31718  Doc 1  Filed 10/12/17 Entered 10/12/17 16:11:56  Desc Main
Date: 07/12/2017 - 10/12/2017  Document  Page 91 of 116  10/12/2017 12:04 PM

ALL AMERICAN ROOFING INC
AP Check Register  Page 25

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2061 BEST DISTRIBUTING - CHARLESTON** | | | | | | | | | | |
| V793783 | 09/2017 | 2017-8095 | 8843 | 2 | 09/14/2017 | 1027 | 0.00 | 52.02 | | 69,981.91 |
| V793783 | 09/2017 | 2017-8095 | 8844 | 2 | | 1027 | 0.00 | 2,283.38 | | |
| V793750 | 09/2017 | 2017-8098 | 500 | 2 | | 1027 | 0.00 | 190.91 | | |
| V793750 | 09/2017 | 2017-8098 | 8843 | 2 | | 1027 | 0.00 | 69.36 | | |
| V793750 | 09/2017 | 2017-8098 | 8844 | 2 | | 1027 | 0.00 | 2,176.68 | | |
| V869413 | 09/2017 | 2017-8090 | 0999 | 2 | | 1027 | 0.00 | 85.36 | | |
| V869413 | 09/2017 | 2017-8090 | 500 | 2 | | 1027 | 0.00 | 7.25 | | |
| V912225 | 09/2017 | 2017-8093 | 8844 | 2 | | 1027 | 0.00 | 3,234.61 | | |
| V898377 | 09/2017 | 2017-8100 | 0999 | 2 | | 1027 | 0.00 | 128.04 | | |
| V898377 | 09/2017 | 2017-8100 | 500 | 2 | | 1027 | 0.00 | 10.88 | | |
| V868926 | 09/2017 | 2017-8112 | 500 | 2 | | 1027 | 0.00 | 87.39 | | |
| V868926 | 09/2017 | 2017-8112 | 8843 | 2 | | 1027 | 0.00 | 1,092.42 | | |
| V868921 | 09/2017 | 2017-8108 | 500 | 2 | | 1027 | 0.00 | 180.33 | | |
| V868921 | 09/2017 | 2017-8108 | 8843 | 2 | | 1027 | 0.00 | 2,254.20 | | |
| V765825 | 09/2017 | 2017-8093 | 8843 | 2 | | 1027 | 0.00 | 363.39 | | |
| V889526 | 09/2017 | 2017-8119 | 500 | 2 | | 1027 | 0.00 | 98.76 | | |
| V889526 | 09/2017 | 2017-8119 | 8843 | 2 | | 1027 | 0.00 | 1,161.78 | | |
| V889376 | 09/2017 | 2017-8120 | 500 | 2 | | 1027 | 0.00 | 112.02 | | |
| V889376 | 09/2017 | 2017-8120 | 8843 | 2 | | 1027 | 0.00 | 1,317.84 | | |
| V952098 | 09/2017 | 2017-8093 | 500 | 2 | | 1027 | 0.00 | 10.88 | | |
| V952098 | 09/2017 | 2017-8093 | 8844 | 2 | | 1027 | 0.00 | 128.04 | | |
| V868922 | 09/2017 | 2017-8114 | 500 | 2 | | 1027 | 0.00 | 202.54 | | |
| V868922 | 09/2017 | 2017-8114 | 8843 | 2 | | 1027 | 0.00 | 2,531.64 | | |
| V965861 | 09/2017 | 2017-8126 | 0999 | 2 | | 1027 | 0.00 | 1,716.66 | | |
| V965861 | 09/2017 | 2017-8126 | 500 | 2 | | 1027 | 0.00 | 120.17 | | |
| W043120 | 09/2017 | 2017-8051 | 500 | 2 | | 1027 | 0.00 | 2.95 | | |
| W043120 | 09/2017 | 2017-8051 | 8843 | 2 | | 1027 | 0.00 | 34.68 | | |
| V994408 | 09/2017 | 8080-1701 | 0999 | 2 | | 1027 | 0.00 | 86.70 | | |
| V994408 | 09/2017 | 8080-1701 | 500 | 2 | | 1027 | 0.00 | 7.37 | | |
| V953856 | 09/2017 | | | | | 1027 | 0.00 | 118.20 | | |
| W054437 | 09/2017 | 2017-8117 | 0999 | 2 | | 1027 | 0.00 | 121.38 | | |
| W054437 | 09/2017 | 2017-8117 | 500 | 2 | | 1027 | 0.00 | 10.31 | | |
| W024065 | 09/2017 | 2017-8124 | 500 | 2 | | 1027 | 0.00 | 90.17 | | |
| W024065 | 09/2017 | 2017-8124 | 8843 | 2 | | 1027 | 0.00 | 1,127.10 | | |
| W097510 | 09/2017 | 807027 | 0999 | 2 | | 1027 | 0.00 | 106.70 | | |
| W097510 | 09/2017 | 807027 | 500 | 2 | | 1027 | 0.00 | 9.07 | | |
| W054709 | 09/2017 | 807820 | 0999 | 2 | | 1027 | 0.00 | 106.70 | | |
| W054709 | 09/2017 | 807820 | 500 | 2 | | 1027 | 0.00 | 9.07 | | |
| W145814 | 09/2017 | 807401 | 0999 | 2 | | 1027 | 0.00 | 21.34 | | |
| W145814 | 09/2017 | 807401 | 500 | 2 | | 1027 | 0.00 | 1.81 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 3,120.00 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 994.70 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 2,808.00 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 1,848.00 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 300.00 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 225.00 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 370.00 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 144.00 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 108.94 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 340.00 | | |
| V832484 | 09/2017 | | | | | 1027 | 0.00 | 871.99 | | |
| V869503 | 09/2017 | | | | | 1027 | 0.00 | 1,945.30 | | |
| V869503 | 09/2017 | | | | | 1027 | 0.00 | 24.00 | | |
| V869503 | 09/2017 | | | | | 1027 | 0.00 | 167.39 | | |
| V854694 | 09/2017 | 2017-8103 | 8846 | 2 | | 1027 | 0.00 | 87.75 | | |
| V854694 | 09/2017 | 2017-8103 | 500 | 2 | | 1027 | 0.00 | 7.47 | | |
| V872507 | 09/2017 | | | | | 1027 | 0.00 | 72.00 | | |
| V872507 | 09/2017 | | | | | 1027 | 0.00 | 6.12 | | |
| V911269 | 09/2017 | 2017-8110 | 500 | 2 | | 1027 | 0.00 | 117.91 | | |
| V911269 | 09/2017 | 2017-8110 | 8843 | 2 | | 1027 | 0.00 | 1,473.90 | | |
| V911523 | 09/2017 | 2017-8109 | 500 | 2 | | 1027 | 0.00 | 142.88 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2061 BEST DISTRIBUTING - CHARLESTON** | | | | | | | | | | |
| V911523 | 09/2017 | 2017-8109 | 8843 | 2 | 09/14/2017 | 1027 | 0.00 | 1,786.02 | | 69,981.91 |
| V963189 | 09/2017 | 805648 | 0999 | 2 | | 1027 | 0.00 | 25.00 | | |
| V963189 | 09/2017 | 805648 | 0999 | 2 | | 1027 | 0.00 | 234.00 | | |
| V963189 | 09/2017 | 805648 | 500 | 2 | | 1027 | 0.00 | 22.02 | | |
| V963230 | 09/2017 | 805648 | 0999 | 2 | | 1027 | 0.00 | 300.00 | | |
| V963230 | 09/2017 | 805648 | 500 | 2 | | 1027 | 0.00 | 25.50 | | |
| W194618 | 09/2017 | 2017-8111 | 0999 | 2 | | 1027 | 0.00 | 69.36 | | |
| W194618 | 09/2017 | 2017-8111 | 500 | 2 | | 1027 | 0.00 | 5.89 | | |
| W162713 | 09/2017 | 2017-8128 | 500 | 2 | | 1027 | 0.00 | 176.74 | | |
| W162713 | 09/2017 | 2017-8128 | 8843 | 2 | | 1027 | 0.00 | 52.02 | | |
| W162713 | 09/2017 | 2017-8128 | 8844 | 2 | | 1027 | 0.00 | 2,027.30 | | |
| W162330 | 09/2017 | 2017-8127 | 500 | 2 | | 1027 | 0.00 | 144.26 | | |
| W162330 | 09/2017 | 2017-8127 | 8843 | 2 | | 1027 | 0.00 | 1,803.36 | | |
| W239187 | 09/2017 | 2017-8071 | 0999 | 2 | | 1027 | 0.00 | 56.44 | | |
| W258982 | 09/2017 | 2017-8130 | 500 | 2 | | 1027 | 0.00 | 140.02 | | |
| W258982 | 09/2017 | 2017-8130 | 8843 | 2 | | 1027 | 0.00 | 1,647.30 | | |
| W274122 | 09/2017 | 2017-8129 | 500 | 2 | | 1027 | 0.00 | 106.82 | | |
| W274122 | 09/2017 | 2017-8129 | 8843 | 2 | | 1027 | 0.00 | 1,525.92 | | |
| W266556 | 09/2017 | 2017-8132 | 500 | 2 | | 1027 | 0.00 | 87.39 | | |
| W266556 | 09/2017 | 2017-8132 | 8843 | 2 | | 1027 | 0.00 | 1,248.42 | | |
| W274577 | 09/2017 | 2017-8127 | 0999 | 2 | | 1027 | 0.00 | 52.02 | | |
| W274577 | 09/2017 | 2017-8127 | 500 | 2 | | 1027 | 0.00 | 4.42 | | |
| W202892 | 09/2017 | | | | | 1027 | 0.00 | 1,404.00 | | |
| W202892 | 09/2017 | | | | | 1027 | 0.00 | 852.75 | | |
| W202892 | 09/2017 | | | | | 1027 | 0.00 | 191.83 | | |
| W202892 | 09/2017 | | | | | 1027 | 0.00 | 102.00 | | |
| W304978 | 09/2017 | | | | | 1027 | 0.00 | 1,404.00 | | |
| W304978 | 09/2017 | | | | | 1027 | 0.00 | 119.34 | | |
| W294992 | 09/2017 | | | | | 1027 | 0.00 | 150.00 | | |
| W294992 | 09/2017 | | | | | 1027 | 0.00 | 12.75 | | |
| W294991 | 09/2017 | | | | | 1027 | 0.00 | 100.00 | | |
| W294991 | 09/2017 | | | | | 1027 | 0.00 | 303.75 | | |
| W294991 | 09/2017 | | | | | 1027 | 0.00 | 34.32 | | |
| W162122 | 09/2017 | 2017-8115 | 500 | 2 | | 1027 | 0.00 | 233.47 | | |
| W162122 | 09/2017 | 2017-8115 | 8843 | 2 | | 1027 | 0.00 | 104.04 | | |
| W162122 | 09/2017 | 2017-8115 | 8844 | 2 | | 1027 | 0.00 | 3,008.94 | | |
| W161921 | 09/2017 | 2017-8113 | 500 | 2 | | 1027 | 0.00 | 178.05 | | |
| W161921 | 09/2017 | 2017-8113 | 8843 | 2 | | 1027 | 0.00 | 69.36 | | |
| W161921 | 09/2017 | 2017-8113 | 8844 | 2 | | 1027 | 0.00 | 2,304.72 | | |
| W267226 | 09/2017 | 2017-8131 | 500 | 2 | | 1027 | 0.00 | 108.03 | | |
| W267226 | 09/2017 | 2017-8131 | 8843 | 2 | | 1027 | 0.00 | 1,543.26 | | |
| | | | | | **Totals for Vendor 2061** | | 0.00 | 69,981.91 | | |
| **Vendor ID 2068 BEST - MYRTLE BEACH** | | | | | | | | | | |
| V810788 | 09/2017 | 2017-8620 | 500 | 2 | 09/14/2017 | 1027 | 0.00 | 168.68 | 50486 | 16,656.94 |
| V810788 | 09/2017 | 2017-8620 | 8843 | 2 | | 1027 | 0.00 | 86.70 | | |
| V810788 | 09/2017 | 2017-8620 | 8844 | 2 | | 1027 | 0.00 | 2,646.16 | | |
| V810788 | 09/2017 | 2017-8620 | 8872 | 2 | | 1027 | 0.00 | 78.40 | | |
| V828501 | 09/2017 | 2017-8622 | 8800 | 2 | | 1027 | 0.00 | 131.75 | | |
| V828501 | 09/2017 | 2017-8622 | 8810 | 2 | | 1027 | 0.00 | 7.50 | | |
| V828501 | 09/2017 | 2017-8622 | 8819 | 2 | | 1027 | 0.00 | 4.05 | | |
| V828501 | 09/2017 | 2017-8622 | 8846 | 2 | | 1027 | 0.00 | 87.75 | | |
| V828501 | 09/2017 | 2017-8622 | 8849 | 2 | | 1027 | 0.00 | 73.34 | | |
| V826901 | 09/2017 | 2017-8622 | 0999 | 2 | | 1027 | 0.00 | 1,994.10 | | |
| V826901 | 09/2017 | 2017-8622 | 0999 | 2 | | 1027 | 0.00 | 49.00 | | |
| V826901 | 09/2017 | 2017-8622 | 500 | 2 | | 1027 | 0.00 | 143.02 | | |
| V947923 | 09/2017 | 2016-8664 | 0999 | 2 | | 1027 | 0.00 | -48.15 | | |
| V984182 | 09/2017 | 2017-8624 | 500 | 2 | | 1027 | 0.00 | 125.79 | | |
| V984182 | 09/2017 | 2017-8624 | 8800 | 2 | | 1027 | 0.00 | 123.25 | | |
| V984182 | 09/2017 | 2017-8624 | 8843 | 2 | | 1027 | 0.00 | 1,283.16 | | |
| V984182 | 09/2017 | 2017-8624 | 8872 | 2 | | 1027 | 0.00 | 73.50 | | |
| V996160 | 09/2017 | 2017-8624 | 500 | 2 | | 1027 | 0.00 | 11.20 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2068 BEST - MYRTLE BEACH** | | | | | | | | | | |
| V996160 | 09/2017 | 2017-8624 | 8810 | 2 | 09/14/2017 | 1027 | 0.00 | 7.50 | | 16,656.94 |
| V996160 | 09/2017 | 2017-8624 | 8819 | 2 | | 1027 | 0.00 | 3.75 | | |
| V996160 | 09/2017 | 2017-8624 | 8846 | 2 | | 1027 | 0.00 | 87.75 | | |
| V996160 | 09/2017 | 2017-8624 | 8849 | 2 | | 1027 | 0.00 | 33.00 | | |
| V996160 | 09/2017 | 2017-8624 | 8860 | 2 | | 1027 | 0.00 | 28.00 | | |
| V967269 | 09/2017 | 2017-8625 | 500 | 2 | | 1027 | 0.00 | 148.74 | | |
| V967269 | 09/2017 | 2017-8625 | 8800 | 2 | | 1027 | 0.00 | 148.75 | | |
| V967269 | 09/2017 | 2017-8625 | 8843 | 2 | | 1027 | 0.00 | 1,907.40 | | |
| V967269 | 09/2017 | 2017-8625 | 8872 | 2 | | 1027 | 0.00 | 68.60 | | |
| V984031 | 09/2017 | 20178621-5 | 500 | 2 | | 1027 | 0.00 | 62.55 | | |
| V984031 | 09/2017 | 20178621-5 | 8023 | 2 | | 1027 | 0.00 | 1,042.50 | | |
| V995904 | 09/2017 | 2017-8625 | 500 | 2 | | 1027 | 0.00 | 12.36 | | |
| V995904 | 09/2017 | 2017-8625 | 8810 | 2 | | 1027 | 0.00 | 7.50 | | |
| V995904 | 09/2017 | 2017-8625 | 8819 | 2 | | 1027 | 0.00 | 3.75 | | |
| V995904 | 09/2017 | 2017-8625 | 8846 | 2 | | 1027 | 0.00 | 87.75 | | |
| V995904 | 09/2017 | 2017-8625 | 8849 | 2 | | 1027 | 0.00 | 49.50 | | |
| V995904 | 09/2017 | 2017-8625 | 8860 | 2 | | 1027 | 0.00 | 28.00 | | |
| W143278 | 09/2017 | 2017-8626 | 500 | 2 | | 1027 | 0.00 | 161.11 | | |
| W143278 | 09/2017 | 2017-8626 | 8800 | 2 | | 1027 | 0.00 | 148.75 | | |
| W143278 | 09/2017 | 2017-8626 | 8810 | 2 | | 1027 | 0.00 | 7.50 | | |
| W143278 | 09/2017 | 2017-8626 | 8819 | 2 | | 1027 | 0.00 | 4.05 | | |
| W143278 | 09/2017 | 2017-8626 | 8843 | 2 | | 1027 | 0.00 | 1,907.40 | | |
| W143278 | 09/2017 | 2017-8626 | 8846 | 2 | | 1027 | 0.00 | 87.75 | | |
| W143278 | 09/2017 | 2017-8626 | 8849 | 2 | | 1027 | 0.00 | 49.50 | | |
| W143278 | 09/2017 | 2017-8626 | 8860 | 2 | | 1027 | 0.00 | 28.00 | | |
| W143278 | 09/2017 | 2017-8626 | 8872 | 2 | | 1027 | 0.00 | 68.60 | | |
| W177123 | 09/2017 | 2017-8629 | 500 | 2 | | 1027 | 0.00 | 227.39 | | |
| W177123 | 09/2017 | 2017-8629 | 8843 | 2 | | 1027 | 0.00 | 69.36 | | |
| W177123 | 09/2017 | 2017-8629 | 8844 | 2 | | 1027 | 0.00 | 3,030.28 | | |
| W177123 | 09/2017 | 2017-8629 | 8872 | 2 | | 1027 | 0.00 | 148.80 | | |
| V947923-1 | 09/2017 | 2016-8664 | 501 | 2 | | 1027 | 0.00 | -48.15 | | |
| | | | | | **Totals for Vendor 2068** | | 0.00 | 16,656.94 | | |
| **Vendor ID 4214 DUKE ENERGY** | | | | | | | | | | |
| AUGUST 2017 | 09/2017 | | | | 09/14/2017 | 1027 | 0.00 | 336.35 | 50487 | 675.20 |
| SEPTEMBER 2017 | 09/2017 | | | | | 1027 | 0.00 | 338.85 | | |
| | | | | | **Totals for Vendor 4214** | | 0.00 | 675.20 | | |
| **Vendor ID 5980 EVERBANK COMMERCIAL FINANCE, INC** | | | | | | | | | | |
| 4567603 | 09/2017 | | | | 09/14/2017 | 1027 | 0.00 | 387.28 | 50488 | 1,625.98 |
| 4567603 | 09/2017 | | | | | 1027 | 0.00 | 387.28 | | |
| 4634319 | 09/2017 | | | | | 1027 | 0.00 | 425.71 | | |
| 4634319 | 09/2017 | | | | | 1027 | 0.00 | 425.71 | | |
| | | | | | **Totals for Vendor 5980** | | 0.00 | 1,625.98 | | |
| **Vendor ID 10450 JET METALS** | | | | | | | | | | |
| 145738 | 09/2017 | 10468 | 0999 | 2 | 09/14/2017 | 1027 | 0.00 | 1,658.25 | 50489 | 2,199.33 |
| 145738 | 09/2017 | 10468 | 0999 | 2 | | 1027 | 0.00 | 50.00 | | |
| 145738 | 09/2017 | 10468 | 0999 | 2 | | 1027 | 0.00 | 225.00 | | |
| 145738 | 09/2017 | 10468 | 0999 | 2 | | 1027 | 0.00 | 15.00 | | |
| 145738 | 09/2017 | 10468 | 0999 | 2 | | 1027 | 0.00 | 78.78 | | |
| 145738 | 09/2017 | 10468 | 0999 | 2 | | 1027 | 0.00 | 30.41 | | |
| 145738 | 09/2017 | 10468 | 500-5 | 5 | | 1027 | 0.00 | 141.89 | | |
| | | | | | **Totals for Vendor 10450** | | 0.00 | 2,199.33 | | |
| **Vendor ID 12252 LYF - TYM BUILDING PRODUCTS CO** | | | | | | | | | | |
| W305587 | 09/2017 | 10455 | 0999 | 2 | 09/14/2017 | 1027 | 0.00 | 13.91 | 50490 | 4,940.90 |
| W305587 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 64.20 | | |
| W305587 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 540.60 | | |
| W305587 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 35.00 | | |
| W305587 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 9.60 | | |
| W305587 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 9.60 | | |
| W305587 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 49.62 | | |
| W305587 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 49.62 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 12252 LYF - TYM BUILDING PRODUCTS CO** | | | | | | | | | | |
| W305587 | 09/2017 | 10455 | 500-5 | 2 | 09/14/2017 | 1027 | 0.00 | 55.98 | | 4,940.90 |
| W355524 | 09/2017 | | | | | 1027 | 0.00 | 1,309.42 | | |
| W355524 | 09/2017 | | | | | 1027 | 0.00 | 94.93 | | |
| W360776 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 21.96 | | |
| W360776 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 10.70 | | |
| W360776 | 09/2017 | 10455 | 500-5 | 2 | | 1027 | 0.00 | 2.37 | | |
| W401181 | 09/2017 5-1701 | | 0999 | 2 | | 1027 | 0.00 | 38.38 | | |
| W401181 | 09/2017 5-1701 | | 0999 | 2 | | 1027 | 0.00 | 0.96 | | |
| W401181 | 09/2017 5-1701 | | 0999 | 2 | | 1027 | 0.00 | 0.96 | | |
| W401181 | 09/2017 5-1701 | | 500 | 2 | | 1027 | 0.00 | 2.92 | | |
| W401007 | 09/2017 | | | | | 1027 | 0.00 | 1,596.34 | | |
| W387261 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 21.40 | | |
| W387261 | 09/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 1.55 | | |
| W384514 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 360.40 | | |
| W384514 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 132.00 | | |
| W384514 | 09/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 35.70 | | |
| W416789 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 131.30 | | |
| W416789 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 10.00 | | |
| W416789 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 29.88 | | |
| W416789 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 40.00 | | |
| W416789 | 09/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 15.32 | | |
| W621419 | 09/2017 | 10455 | 0999 | 2 | | 1027 | 0.00 | 35.00 | | |
| W621419 | 09/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 2.54 | | |
| W671968 | 09/2017 | 10455 | 999 | 2 | | 1027 | 0.00 | 185.80 | | |
| W671968 | 09/2017 | 10455 | 999 | 2 | | 1027 | 0.00 | 13.39 | | |
| W671968 | 09/2017 | 10455 | 999 | 2 | | 1027 | 0.00 | 4.76 | | |
| W671968 | 09/2017 | 10455 | 500 | 2 | | 1027 | 0.00 | 14.79 | | |
| | | | | | Totals for Vendor 12252 | | 0.00 | 4,940.90 | | |
| **Vendor ID 14014 NAPA AUTO PARTS** | | | | | | | | | | |
| 173772 | 09/2017 | | | | 09/14/2017 | 1027 | 0.00 | 3.49 | 50491 | 320.53 |
| 173772 | 09/2017 | | | | | 1027 | 0.00 | 20.94 | | |
| 173772 | 09/2017 | | | | | 1027 | 0.00 | 2.49 | | |
| 173772 | 09/2017 | | | | | 1027 | 0.00 | 1.88 | | |
| 174038 | 09/2017 | | | | | 1027 | 0.00 | 137.99 | | |
| 174038 | 09/2017 | | | | | 1027 | 0.00 | 8.40 | | |
| 174323 | 09/2017 | | | | | 1027 | 0.00 | 31.08 | | |
| 174323 | 09/2017 | | | | | 1027 | 0.00 | 6.98 | | |
| 174323 | 09/2017 | | | | | 1027 | 0.00 | 3.49 | | |
| 174323 | 09/2017 | | | | | 1027 | 0.00 | 2.91 | | |
| 175057 | 09/2017 | | | | | 1027 | 0.00 | 7.29 | | |
| 175057 | 09/2017 | | | | | 1027 | 0.00 | 32.99 | | |
| 175057 | 09/2017 | | | | | 1027 | 0.00 | 45.52 | | |
| 175057 | 09/2017 | | | | | 1027 | 0.00 | 6.01 | | |
| 175568 | 09/2017 | | | | | 1027 | 0.00 | 4.99 | | |
| 175568 | 09/2017 | | | | | 1027 | 0.00 | 3.49 | | |
| 175568 | 09/2017 | | | | | 1027 | 0.00 | 0.59 | | |
| | | | | | Totals for Vendor 14014 | | 0.00 | 320.53 | | |
| **Vendor ID 16016 PARKS CHEVROLET** | | | | | | | | | | |
| CTCS458859 | 09/2017 | | | | 09/14/2017 | 1027 | 0.00 | 974.76 | 50492 | 974.76 |
| **Vendor ID 19168 SPECTRA METAL SALES, INC.** | | | | | | | | | | |
| 1455191 | 09/2017 | 10464 | 0999 | 2 | 09/14/2017 | 1027 | 0.00 | 337.40 | 50493 | 915.45 |
| 1455191 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 105.30 | | |
| 1455191 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 62.08 | | |
| 1455191 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 46.89 | | |
| 1455191 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 18.00 | | |
| 1455191 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 18.00 | | |
| 1455191 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 60.00 | | |
| 1455191 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 28.00 | | |
| 1455191 | 09/2017 | 10464 | 500 | 2 | | 1027 | 0.00 | 48.98 | | |
| 1456462 | 09/2017 | 10464 | 0999 | 2 | | 1027 | 0.00 | 81.00 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 19168 SPECTRA METAL SALES, INC.** | | | | | | | | | | |
| 1456462 | 09/2017 | 10464 | 500-5 | 2 | 09/14/2017 | 1027 | 0.00 | 5.88 | | 915.45 |
| 1450849 | 09/2017 | 10467 | 0999 | 2 | | 1027 | 0.00 | 96.90 | | |
| 1450849 | 09/2017 | 10467 | 500-5 | 2 | | 1027 | 0.00 | 7.02 | | |
| | | | | | Totals for Vendor 19168 | | 0.00 | 915.45 | | |
| **Vendor ID 19228 SUPERIOR DISTRIBUTION** | | | | | | | | | | |
| 08849164-001 | 09/2017 | 60-17013 | 500 | 2 | 09/14/2017 | 1027 | 0.00 | 105.58 | 50494 | 18,177.42 |
| 08849164-001 | 09/2017 | 60-17013 | 2020 | 2 | | 1027 | 0.00 | 108.00 | | |
| 08849164-001 | 09/2017 | 60-17013 | 2033 | 2 | | 1027 | 0.00 | 1,400.33 | | |
| 08862416-001 | 09/2017 | 60-17015 | 2020 | 2 | | 1027 | 0.00 | 228.33 | | |
| 08862416-001 | 09/2017 | 60-17015 | 2033 | 2 | | 1027 | 0.00 | 367.33 | | |
| 08862416-001 | 09/2017 | 60-17015 | 2034 | 2 | | 1027 | 0.00 | 4,106.55 | | |
| 08862416-001 | 09/2017 | 60-17015 | 2069 | 2 | | 1027 | 0.00 | 476.49 | | |
| 08890519-001 | 09/2017 | 60-17012 | 2020 | 2 | | 1027 | 0.00 | 217.21 | | |
| 08815398-001 | 09/2017 | 60-17012 | 500 | 2 | | 1027 | 0.00 | 108.74 | | |
| 08815398-001 | 09/2017 | 60-17012 | 2020 | 2 | | 1027 | 0.00 | 67.50 | | |
| 08815398-001 | 09/2017 | 60-17012 | 2033 | 2 | | 1027 | 0.00 | 57.99 | | |
| 08815398-001 | 09/2017 | 60-17012 | 2034 | 2 | | 1027 | 0.00 | 1,428.00 | | |
| 08840699-001 | 09/2017 | 60-17014 | 500 | 2 | | 1027 | 0.00 | 116.67 | | |
| 08840699-001 | 09/2017 | 60-17014 | 2020 | 2 | | 1027 | 0.00 | 81.00 | | |
| 08840699-001 | 09/2017 | 60-17014 | 2033 | 2 | | 1027 | 0.00 | 58.00 | | |
| 08840699-001 | 09/2017 | 60-17014 | 2034 | 2 | | 1027 | 0.00 | 1,470.00 | | |
| 08951089-001 | 09/2017 | 60-17017 | 500 | 2 | | 1027 | 0.00 | 184.31 | | |
| 08951089-001 | 09/2017 | 60-17017 | 2034 | 2 | | 1027 | 0.00 | 2,222.50 | | |
| 08951089-001 | 09/2017 | 60-17017 | 2041 | 2 | | 1027 | 0.00 | 297.50 | | |
| 08951089-001 | 09/2017 | 60-17017 | 4600 | 2 | | 1027 | 0.00 | 113.04 | | |
| 08954394-001 | 09/2017 | 60-17018 | 500 | 2 | | 1027 | 0.00 | 167.63 | | |
| 08954394-001 | 09/2017 | 60-17018 | 2020 | 2 | | 1027 | 0.00 | 94.50 | | |
| 08954394-001 | 09/2017 | 60-17018 | 2033 | 2 | | 1027 | 0.00 | 57.99 | | |
| 08954394-001 | 09/2017 | 60-17018 | 2034 | 2 | | 1027 | 0.00 | 2,074.55 | | |
| 08954394-001 | 09/2017 | 60-17018 | 2046 | 2 | | 1027 | 0.00 | 88.50 | | |
| 08937619-001 | 09/2017 | 60-17016 | 500 | 2 | | 1027 | 0.00 | 169.98 | | |
| 08937619-001 | 09/2017 | 60-17016 | 2020 | 2 | | 1027 | 0.00 | 122.00 | | |
| 08937619-001 | 09/2017 | 60-17016 | 2033 | 2 | | 1027 | 0.00 | 83.34 | | |
| 08937619-001 | 09/2017 | 60-17016 | 2034 | 2 | | 1027 | 0.00 | 2,222.50 | | |
| 08990808-001 | 09/2017 | 60-17017 | 0999 | 2 | | 1027 | 0.00 | 117.00 | | |
| 08990808-001 | 09/2017 | 60-17017 | 0999 | 2 | | 1027 | 0.00 | 4.95 | | |
| 08990808-001 | 09/2017 | 60-17018 | 0999 | 2 | | 1027 | 0.00 | -232.83 | | |
| 08990808-001 | 09/2017 | 60-17018 | 500 | 2 | | 1027 | 0.00 | -7.76 | | |
| | | | | | Totals for Vendor 19228 | | 0.00 | 18,177.42 | | |
| **Vendor ID 21143 UNITED RENTALS** | | | | | | | | | | |
| 146302432-002 | 09/2017 | 10455 | 999 | 4 | 09/14/2017 | 1027 | 0.00 | 3,669.00 | 50495 | 4,059.53 |
| 146302432-002 | 09/2017 | 10455 | 501-5 | 5 | | 1027 | 0.00 | 73.38 | | |
| 146302432-002 | 09/2017 | 10455 | 500 | 5 | | 1027 | 0.00 | 47.69 | | |
| 146302432-002 | 09/2017 | 10455 | 500-5 | 2 | | 1027 | 0.00 | 269.46 | | |
| | | | | | Totals for Vendor 21143 | | 0.00 | 4,059.53 | | |
| **Vendor ID 4061 FORT DEARBORN LIFE INSURANCE** | | | | | | | | | | |
| JULY 2017 | 07/2017 | | | | 07/17/2017 | 1020 | 0.00 | 159.56 | 73936 | 323.57 |
| JULY 2017 | 07/2017 | | | | | 1020 | 0.00 | 13.07 | | |
| JULY 2017 | 07/2017 | | | | | 1020 | 0.00 | 49.74 | | |
| JULY 2017 | 07/2017 | | | | | 1020 | 0.00 | 85.14 | | |
| JULY 2017 | 07/2017 | | | | | 1020 | 0.00 | 16.06 | | |
| | | | | | Totals for Vendor 4061 | | 0.00 | 323.57 | | |
| **Vendor ID 13089 OBED PEREZ MARTINEZ** | | | | | | | | | | |
| W/E 7/8/17 | 07/2017 | 10453 | 300 | 3 | 07/14/2017 | 1020 | 0.00 | 3,062.50 | 73961 | 4,088.50 |
| W/E 7/8/17 | 07/2017 | 2016-2084 | 300 | 3 | | 1020 | 0.00 | 796.00 | | |
| W/E 7/8/17 | 07/2017 | | | | | 1020 | 0.00 | -170.00 | | |
| W/E 7/8/17 | 07/2017 | 10468 | 300 | 3 | | 1020 | 0.00 | 400.00 | | |
| | | | | | Totals for Vendor 13089 | | 0.00 | 4,088.50 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 7988 GUTTERGUYS COMPANY INC** | | | | | | | | | | |
| W/E 7/15/17 | 07/2017 | 10464 | 300 | 3 | 07/21/2017 | 1020 | 0.00 | 900.00 | 73962 | 900.00 |
| W/E 7/22/17 | 07/2017 | 10462 | 300 | 3 | 07/28/2017 | 1020 | 0.00 | 4,386.00 | 73963 | 4,386.00 |
| | | | | | **Totals for Vendor 7988** | | 0.00 | 5,286.00 | | |
| **Vendor ID 13089 OBED PEREZ MARTINEZ** | | | | | | | | | | |
| W/E 7/22/17 | 07/2017 | 2017-2008 | 300 | 3 | 07/28/2017 | 1020 | 0.00 | 558.25 | 73964 | 16,696.40 |
| W/E 7/22/17 | 07/2017 | 2017-2005 | 300 | 3 | | 1020 | 0.00 | 891.00 | | |
| W/E 7/22/17 | 07/2017 | 2017-2007 | 300 | 3 | | 1020 | 0.00 | 525.00 | | |
| W/E 7/22/17 | 07/2017 | 60-17021 | 300 | 3 | | 1020 | 0.00 | 1,368.15 | | |
| W/E 7/22/17 | 07/2017 | | | | | 1020 | 0.00 | -134.00 | | |
| W/E 7/22/17-1 | 07/2017 | 10466 | 300 | 3 | | 1020 | 0.00 | 13,000.00 | | |
| W/E 7/22/17-1 | 07/2017 | 10453 | 300 | 3 | | 1020 | 0.00 | 1,050.00 | | |
| W/E 7/22/17-1 | 07/2017 | | | | | 1020 | 0.00 | -562.00 | | |
| | | | | | **Totals for Vendor 13089** | | 0.00 | 16,696.40 | | |
| **Vendor ID 14006 NICOLAS FERNANDEZ** | | | | | | | | | | |
| WE 07/01/2017 | 08/2017 | 60-17019 | 300 | 3 | 08/07/2017 | 1020 | 0.00 | 160.00 | 73965 | 160.00 |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 7/29/17-3 | 08/2017 | 2017-2010 | 300 | 3 | 08/07/2017 | 1020 | 0.00 | 230.00 | 73966 | 1,181.00 |
| W/E 7/29/17-3 | 08/2017 | 60-17023 | 300 | 3 | | 1020 | 0.00 | 1,000.00 | | |
| W/E 7/29/17-3 | 08/2017 | | | | | 1020 | 0.00 | -49.00 | | |
| | | | | | **Totals for Vendor 16480** | | 0.00 | 1,181.00 | | |
| **Vendor ID 5149 ENERGY WISE SOLUTIONS, INC** | | | | | | | | | | |
| WE 08/05/2017 | 08/2017 | 60-17022 | 300 | 3 | 08/11/2017 | 1020 | 0.00 | 980.51 | 73967 | 980.51 |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 08/05/17 | 08/2017 | 10453 | 300 | 3 | 08/11/2017 | 1020 | 0.00 | 1,470.00 | 73968 | 3,595.00 |
| W/E 08/05/17 | 08/2017 | 60-17022 | 300 | 3 | | 1020 | 0.00 | 2,275.00 | | |
| W/E 08/05/17 | 08/2017 | | | | | 1020 | 0.00 | -150.00 | | |
| | | | | | **Totals for Vendor 16480** | | 0.00 | 3,595.00 | | |
| **Vendor ID 7988 GUTTERGUYS COMPANY INC** | | | | | | | | | | |
| W/E 8/12/17 | 08/2017 | 10462 | 300 | 3 | 08/18/2017 | 1020 | 0.00 | 300.00 | 73969 | 300.00 |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 8/12/17 | 08/2017 | 10466 | 300 | 3 | 08/18/2017 | 1020 | 0.00 | 3,200.00 | 73970 | 3,072.00 |
| W/E 8/12/17 | 08/2017 | | | | | 1020 | 0.00 | -128.00 | | |
| | | | | | **Totals for Vendor 16480** | | 0.00 | 3,072.00 | | |
| **Vendor ID 1023 ABC SUPPLY CO - MBA #644** | | | | | | | | | | |
| 59529115 | 08/2017 | 10446 | 0999 | 2 | 08/18/2017 | 1020 | 0.00 | 59.52 | 73971 | 1,736.70 |
| 59529115 | 08/2017 | 10446 | 500 | 2 | | 1020 | 0.00 | 4.02 | | |
| 59796994 | 08/2017 | 10453 | 0999 | 2 | | 1020 | 0.00 | 467.78 | | |
| 59796994 | 08/2017 | 10453 | 0999 | 2 | | 1020 | 0.00 | 35.26 | | |
| 59796994 | 08/2017 | 10453 | 0999 | 2 | | 1020 | 0.00 | 28.04 | | |
| 59796994 | 08/2017 | 10453 | 0999 | 2 | | 1020 | 0.00 | 20.80 | | |
| 59796994 | 08/2017 | 10453 | 0999 | 2 | | 1020 | 0.00 | 4.42 | | |
| 59796994 | 08/2017 | 10453 | 500 | 2 | | 1020 | 0.00 | 40.33 | | |
| 59934530 | 08/2017 | 10453 | 0999 | 2 | | 1020 | 0.00 | 841.34 | | |
| 59934530 | 08/2017 | 10453 | 500 | 2 | | 1020 | 0.00 | 60.99 | | |
| 60158414 | 08/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 15.28 | | |
| 60158414 | 08/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 89.90 | | |
| 60158414 | 08/2017 | 10455 | 500 | 2 | | 1020 | 0.00 | 7.63 | | |
| 60175018 | 08/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 57.24 | | |
| 60175018 | 08/2017 | 10455 | 500 | 2 | | 1020 | 0.00 | 4.15 | | |
| | | | | | **Totals for Vendor 1023** | | 0.00 | 1,736.70 | | |
| **Vendor ID 1064 AFLAC** | | | | | | | | | | |
| 548757 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 287.82 | 73972 | 287.82 |
| **Vendor ID 1152 AMERITAS LIFE INSURANCE CORP** | | | | | | | | | | |
| AUG 2017 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 476.52 | 73973 | 547.24 |
| AUG 2017 | 08/2017 | | | | | 1020 | 0.00 | 35.36 | | |
| AUG 2017 | 08/2017 | | | | | 1020 | 0.00 | 35.36 | | |
| | | | | | **Totals for Vendor 1152** | | 0.00 | 547.24 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 1204 ATLANTIC ROOFING DISTRIBUTORS** | | | | | | | | | | |
| 08556240-001 | 08/2017 | 20178608-5 | 0999 | 2 | 08/18/2017 | 1020 | 0.00 | 108.90 | 73974 | 9,785.36 |
| 08556240-001 | 08/2017 | 20178608-5 | 500-1 | 5 | | 1020 | 0.00 | 9.25 | | |
| 08667574-001 | 08/2017 | 2017-8084 | 500 | 2 | | 1020 | 0.00 | 144.26 | | |
| 08667574-001 | 08/2017 | 2017-8084 | 8843 | 2 | | 1020 | 0.00 | 1,803.36 | | |
| 08658624-001 | 08/2017 | 20178611-5 | 0999 | 2 | | 1020 | 0.00 | 2,995.32 | | |
| 08658624-001 | 08/2017 | 20178611-5 | 0999 | 2 | | 1020 | 0.00 | 9.50 | | |
| 08658624-001 | 08/2017 | 20178611-5 | 501 | 5 | | 1020 | 0.00 | 35.00 | | |
| 08658624-001 | 08/2017 | 20178611-5 | 500-5 | 5 | | 1020 | 0.00 | 212.79 | | |
| 08659658-001 | 08/2017 | 20178614-5 | 0999 | 2 | | 1020 | 0.00 | 3,415.36 | | |
| 08659658-001 | 08/2017 | 20178614-5 | 0999 | 2 | | 1020 | 0.00 | 9.50 | | |
| 08659658-001 | 08/2017 | 20178614-5 | 501 | 2 | | 1020 | 0.00 | 35.00 | | |
| 08659658-001 | 08/2017 | 20178614-5 | 500-5 | 5 | | 1020 | 0.00 | 242.19 | | |
| 08608982-001 | 08/2017 | | | | | 1020 | 0.00 | 705.00 | | |
| 08608982-001 | 08/2017 | | | | | 1020 | 0.00 | 59.93 | | |
| | | | | | | **Totals for Vendor 1204** | 0.00 | 9,785.36 | | |
| **Vendor ID 3080 SHARP BUSINESS SYSTEMS** | | | | | | | | | | |
| 9000743544 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 38.93 | 73975 | 38.93 |
| **Vendor ID 3200 CT CORPORATION** | | | | | | | | | | |
| 5003692903-00 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 1,552.00 | 73976 | 1,552.00 |
| **Vendor ID 4250 DUNN & ABEE ROOFING EQUIPMENT SP** | | | | | | | | | | |
| 103222 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 37.00 | 73977 | 53.57 |
| 103222 | 08/2017 | | | | | 1020 | 0.00 | 12.95 | | |
| 103222 | 08/2017 | | | | | 1020 | 0.00 | 3.62 | | |
| | | | | | | **Totals for Vendor 4250** | 0.00 | 53.57 | | |
| **Vendor ID 6052 FEDEX** | | | | | | | | | | |
| 5-868-83141 | 08/2017 | 10453 | 0999 | 2 | 08/18/2017 | 1020 | 0.00 | 17.01 | 73978 | 34.02 |
| 5-868-83141 | 08/2017 | 10463 | 0999 | 2 | | 1020 | 0.00 | 17.01 | | |
| | | | | | | **Totals for Vendor 6052** | 0.00 | 34.02 | | |
| **Vendor ID 6102 FIRST CALL/O'REILLY AUTOMOTIVE STORES** | | | | | | | | | | |
| 4356-260541 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 20.99 | 73979 | 41.91 |
| 4356-260541 | 08/2017 | | | | | 1020 | 0.00 | 2.19 | | |
| 4356-260541 | 08/2017 | | | | | 1020 | 0.00 | 15.99 | | |
| 4356-260541 | 08/2017 | | | | | 1020 | 0.00 | 2.74 | | |
| | | | | | | **Totals for Vendor 6102** | 0.00 | 41.91 | | |
| **Vendor ID 8300 HYPHEN SOLUTIONS, LTD** | | | | | | | | | | |
| 0070147555-IN | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 240.00 | 73980 | 240.00 |
| **Vendor ID 03084 CITY OF CHARLOTTE** | | | | | | | | | | |
| JULY 2017 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 119.94 | 73981 | 119.94 |
| **Vendor ID 12252 LYF - TYM BUILDING PRODUCTS CO** | | | | | | | | | | |
| W312021 | 08/2017 | 10453 | 0999 | 2 | 08/18/2017 | 1020 | 0.00 | 90.10 | 73982 | 1,338.68 |
| W312021 | 08/2017 | 10453 | 500-5 | 2 | | 1020 | 0.00 | 6.53 | | |
| W256634 | 08/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 646.40 | | |
| W256634 | 08/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 220.00 | | |
| W256634 | 08/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 239.04 | | |
| W256634 | 08/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 19.80 | | |
| W256634 | 08/2017 | 10455 | 0999 | 2 | | 1020 | 0.00 | 20.00 | | |
| W256634 | 08/2017 | 10455 | 500-5 | 2 | | 1020 | 0.00 | 83.03 | | |
| W314095 | 08/2017 | 10453 | 0999 | 2 | | 1020 | 0.00 | 12.84 | | |
| W314095 | 08/2017 | 10453 | 500 | 2 | | 1020 | 0.00 | 0.94 | | |
| | | | | | | **Totals for Vendor 12252** | 0.00 | 1,338.68 | | |
| **Vendor ID 13047 MEDIA SERVICES, INC.** | | | | | | | | | | |
| 61854 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 95.00 | 73983 | 95.00 |
| **Vendor ID 13081 METAL ROOFING SYSTEMS, INC** | | | | | | | | | | |
| 23967 | 08/2017 | 20178045-5 | 0999 | 2 | 08/18/2017 | 1020 | 0.00 | 50.00 | 73984 | 432.02 |
| 23967 | 08/2017 | 20178045-5 | 500 | 2 | | 1020 | 0.00 | 4.50 | | |
| 57127 | 08/2017 | 2016-2084 | 0999 | 2 | | 1020 | 0.00 | 352.00 | | |
| 57127 | 08/2017 | 2016-2084 | 500 | 2 | | 1020 | 0.00 | 25.52 | | |
| | | | | | | **Totals for Vendor 13081** | 0.00 | 432.02 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 13083 MID-ATLANTIC ROOFING SUPPLY, INC** | | | | | | | | | | |
| 7871 | 08/2017 | 10462 | 0999 | 2 | 08/18/2017 | 1020 | 0.00 | 975.84 | 73985 | 5,750.74 |
| 7871 | 08/2017 | 10462 | 501 | 2 | | 1020 | 0.00 | 25.00 | | |
| 7871 | 08/2017 | 10462 | 500 | 2 | | 1020 | 0.00 | 80.07 | | |
| CM 6/13/17 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | -5,998.59 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 844.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 3,300.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 800.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 190.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 385.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 130.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 95.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 1,000.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 680.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 26.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 389.50 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 208.65 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 100.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 20.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 900.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 160.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 9.00 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 22.50 | | |
| 11475 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 6.00 | | |
| 11475 | 08/2017 | 10462 | 501-5 | 2 | | 1020 | 0.00 | 300.00 | | |
| 11475 | 08/2017 | 10462 | 500 | 2 | | 1020 | 0.00 | 1,102.77 | | |
| | | | | | Totals for Vendor 13083 | | 0.00 | 5,750.74 | | |
| **Vendor ID 13154 SPECTRUM ENTERPRISE** | | | | | | | | | | |
| JULY 2017 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 174.36 | 73986 | 348.82 |
| AUGUST 2017 | 08/2017 | | | | | 1020 | 0.00 | 174.46 | | |
| | | | | | Totals for Vendor 13154 | | 0.00 | 348.82 | | |
| **Vendor ID 14014 NAPA AUTO PARTS** | | | | | | | | | | |
| 2773-171224 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 9.94 | 73987 | 225.97 |
| 171666 | 08/2017 | | | | | 1020 | 0.00 | 3.99 | | |
| 171666 | 08/2017 | | | | | 1020 | 0.00 | 18.99 | | |
| 171666 | 08/2017 | | | | | 1020 | 0.00 | 6.98 | | |
| 171666 | 08/2017 | | | | | 1020 | 0.00 | 3.49 | | |
| 171666 | 08/2017 | | | | | 1020 | 0.00 | 2.34 | | |
| 2773-172966 | 08/2017 | | | | | 1020 | 0.00 | 16.49 | | |
| 2773-172966 | 08/2017 | | | | | 1020 | 0.00 | 17.99 | | |
| 2773-172966 | 08/2017 | | | | | 1020 | 0.00 | 6.98 | | |
| 2773-172966 | 08/2017 | | | | | 1020 | 0.00 | 2.90 | | |
| 2773-173251 | 08/2017 | | | | | 1020 | 0.00 | 126.99 | | |
| 2773-173251 | 08/2017 | | | | | 1020 | 0.00 | 8.89 | | |
| | | | | | Totals for Vendor 14014 | | 0.00 | 225.97 | | |
| **Vendor ID 14059 WASTE MANAGEMENT** | | | | | | | | | | |
| 2756014-2099-3 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 97.61 | 73988 | 97.61 |
| **Vendor ID 16092 PIEDMONT NATURAL GAS** | | | | | | | | | | |
| JULY 2017 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 23.54 | 73989 | 23.54 |
| **Vendor ID 16182 LEGAL SHIELD** | | | | | | | | | | |
| JULY 2017 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 15.95 | 73990 | 15.95 |
| **Vendor ID 17213 QUILL CORPORATION** | | | | | | | | | | |
| 7852785 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 2.91 | 73991 | 168.35 |
| 7852785 | 08/2017 | | | | | 1020 | 0.00 | 0.21 | | |
| 7855509 | 08/2017 | | | | | 1020 | 0.00 | 15.07 | | |
| 7855509 | 08/2017 | | | | | 1020 | 0.00 | 10.64 | | |
| 7855509 | 08/2017 | | | | | 1020 | 0.00 | 1.86 | | |
| 7896909 | 08/2017 | | | | | 1020 | 0.00 | 128.35 | | |
| 7896909 | 08/2017 | | | | | 1020 | 0.00 | 9.31 | | |
| | | | | | Totals for Vendor 17213 | | 0.00 | 168.35 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 18065 REPUBLIC SERVICES** | | | | | | | | | | |
| 0692-001671319 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 205.28 | 73992 | 205.28 |
| **Vendor ID 19032 SCE&G** | | | | | | | | | | |
| AUGUST 2017 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 110.89 | 73993 | 110.89 |
| **Vendor ID 19168 SPECTRA METAL SALES, INC.** | | | | | | | | | | |
| 1440473 | 08/2017 | 10446 | 0999 | 2 | 08/18/2017 | 1020 | 0.00 | 59.00 | 73994 | 440.63 |
| 1440473 | 08/2017 | 10446 | 0999 | 2 | | 1020 | 0.00 | 23.80 | | |
| 1440473 | 08/2017 | 10446 | 0999 | 2 | | 1020 | 0.00 | 13.60 | | |
| 1440473 | 08/2017 | 10446 | 500-5 | 2 | | 1020 | 0.00 | 6.99 | | |
| 1451489 | 08/2017 | 10468 | 0999 | 2 | | 1020 | 0.00 | 96.60 | | |
| 1451489 | 08/2017 | 10468 | 0999 | 2 | | 1020 | 0.00 | 16.10 | | |
| 1451489 | 08/2017 | 10468 | 0999 | 2 | | 1020 | 0.00 | 20.84 | | |
| 1451489 | 08/2017 | 10468 | 0999 | 2 | | 1020 | 0.00 | 11.80 | | |
| 1451489 | 08/2017 | 10468 | 0999 | 2 | | 1020 | 0.00 | 120.50 | | |
| 1451489 | 08/2017 | 10468 | 0999 | 2 | | 1020 | 0.00 | 48.60 | | |
| 1451489 | 08/2017 | 10468 | 500-5 | 5 | | 1020 | 0.00 | 22.80 | | |
| | | | | **Totals for Vendor 19168** | | | **0.00** | **440.63** | | |
| **Vendor ID 19228 SUPERIOR DISTRIBUTION** | | | | | | | | | | |
| 08815228-001 | 08/2017 | 60-17009 | 500 | 2 | 08/18/2017 | 1020 | 0.00 | 152.54 | 73995 | 3,044.15 |
| 08815228-001 | 08/2017 | 60-17009 | 2020 | 2 | | 1020 | 0.00 | 175.50 | | |
| 08815228-001 | 08/2017 | 60-17009 | 2034 | 2 | | 1020 | 0.00 | 1,909.00 | | |
| 08815228-001 | 08/2017 | 60-17009 | 4600 | 2 | | 1020 | 0.00 | 19.25 | | |
| 08817267-002 | 08/2017 | 60-17011 | 500 | 2 | | 1020 | 0.00 | 53.26 | | |
| 08817267-002 | 08/2017 | 60-17011 | 2020 | 2 | | 1020 | 0.00 | 44.94 | | |
| 08817267-002 | 08/2017 | 60-17011 | 2033 | 2 | | 1020 | 0.00 | 38.66 | | |
| 08817267-002 | 08/2017 | 60-17011 | 2034 | 2 | | 1020 | 0.00 | 651.00 | | |
| | | | | **Totals for Vendor 19228** | | | **0.00** | **3,044.15** | | |
| **Vendor ID 20184 TRIANGLE FASTENER CORPORATION** | | | | | | | | | | |
| 8025217-00 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 240.45 | 73996 | 321.52 |
| 8025217-00 | 08/2017 | | | | | 1020 | 0.00 | 19.50 | | |
| 8025391-00 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 16.20 | | |
| 8025391-00 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 21.25 | | |
| 8025391-00 | 08/2017 | 10462 | 0999 | 2 | | 1020 | 0.00 | 19.96 | | |
| 8025391-00 | 08/2017 | 10462 | 500 | 2 | | 1020 | 0.00 | 4.16 | | |
| | | | | **Totals for Vendor 20184** | | | **0.00** | **321.52** | | |
| **Vendor ID 21143 UNITED RENTALS** | | | | | | | | | | |
| 145580758-002 | 08/2017 | 10462 | 999 | 4 | 08/18/2017 | 1020 | 0.00 | 26.88 | 73997 | 1,636.97 |
| 145564718-001 | 08/2017 | 10462 | 999 | 2 | | 1020 | 0.00 | 1,451.90 | | |
| 145564718-001 | 08/2017 | 10462 | 500 | 2 | | 1020 | 0.00 | 158.19 | | |
| | | | | **Totals for Vendor 21143** | | | **0.00** | **1,636.97** | | |
| **Vendor ID 23089 WINDSTREAM COMMUNICATIONS (SC)** | | | | | | | | | | |
| 16253242 | 08/2017 | | | | 08/18/2017 | 1020 | 0.00 | 508.39 | 73998 | 508.39 |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 8/19/17 | 08/2017 | 10467 | 300 | 3 | 08/25/2017 | 1020 | 0.00 | 2,327.50 | 73999 | 3,674.50 |
| W/E 8/19/17 | 08/2017 | 10466 | 300 | 3 | | 1020 | 0.00 | 800.00 | | |
| W/E 8/19/17 | 08/2017 | 10453 | 300 | 3 | | 1020 | 0.00 | 700.00 | | |
| W/E 8/19/17 | 08/2017 | | | | | 1020 | 0.00 | -153.00 | | |
| W/E 9/9/17 | 09/2017 | 60-17026 | 300 | 3 | 09/15/2017 | 1020 | 0.00 | 3,626.50 | 74000 | 12,697.50 |
| W/E 9/9/17 | 09/2017 | | | | | 1020 | 0.00 | -145.00 | | |
| W/E 9/9/17-1 | 09/2017 | 10467 | 300 | 3 | | 1020 | 0.00 | 9,000.00 | | |
| W/E 9/9/17-1 | 09/2017 | 10462 | 300 | 3 | | 1020 | 0.00 | 600.00 | | |
| W/E 9/9/17-1 | 09/2017 | | | | | 1020 | 0.00 | -384.00 | | |
| | | | | **Totals for Vendor 16480** | | | **0.00** | **16,372.00** | | |
| **Vendor ID 3159 JOB COST INC** | | | | | | | | | | |
| R24394 | 09/2017 | | | | 09/15/2017 | 1020 | 0.00 | 3,406.50 | 74001 | 3,406.50 |
| **Vendor ID 2020 BLUE CROSS BLUE SHIELD** | | | | | | | | | | |
| OCTOBER 2017 | 09/2017 | | | | 09/18/2017 | 1020 | 0.00 | 5,080.10 | 74002 | 7,439.52 |
| OCTOBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 373.51 | | |
| OCTOBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 468.04 | | |
| OCTOBER 2017 | 09/2017 | | | | | 1020 | 0.00 | 928.13 | | |

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID 2020 BLUE CROSS BLUE SHIELD** | | | | | | | | | | |
| OCTOBER 2017 | 09/2017 | | | | 09/18/2017 | 1020 | 0.00 | 589.74 | | 7,439.52 |
| | | | | | Totals for Vendor 2020 | | 0.00 | 7,439.52 | | |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 9/9/17-1 | 09/2017 | 10467 | 300 | 3 | 09/22/2017 | 1020 | 0.00 | 9,000.00 | 74006 | 11,435.85 |
| W/E 9/9/17-1 | 09/2017 | | | | | 1020 | 0.00 | -360.00 | | |
| W/E 9/16/17 | 09/2017 | 60-17027 | 300 | 3 | | 1020 | 0.00 | 2,911.85 | | |
| W/E 9/16/17 | 09/2017 | | | | | 1020 | 0.00 | -116.00 | | |
| | | | | | Totals for Vendor 16480 | | 0.00 | 11,435.85 | | |
| **Vendor ID 3020 PETTY CASH** | | | | | | | | | | |
| OCT 2017 | 10/2017 | | | | 10/03/2017 | 1020 | 0.00 | 906.72 | 74038 | 1,134.53 |
| OCT 2017 | 10/2017 | | | | | 1020 | 0.00 | 99.97 | | |
| OCT 2017 | 10/2017 | | | | | 1020 | 0.00 | 20.52 | | |
| OCT 2017 | 10/2017 | 10466 | 0999 | 2 | | 1020 | 0.00 | 19.09 | | |
| OCT 2017 | 10/2017 | 10467 | 0999 | 2 | | 1020 | 0.00 | 24.63 | | |
| OCT 2017 | 10/2017 | | | | | 1020 | 0.00 | 30.00 | | |
| OCT 2017 | 10/2017 | | | | | 1020 | 0.00 | 13.60 | | |
| OCT 2017 | 10/2017 | | | | | 1020 | 0.00 | 20.00 | | |
| | | | | | Totals for Vendor 3020 | | 0.00 | 1,134.53 | | |
| **Vendor ID 3071 CAROLINA CUSTOM GUTTERS LLC** | | | | | | | | | | |
| W/E 9/23/17 | 10/2017 | 10453 | 300 | 2 | 10/06/2017 | 1020 | 0.00 | 1,000.00 | 74039 | 1,000.00 |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 9/30/17 | 10/2017 | 2017-2015 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 500.00 | 74040 | 480.00 |
| W/E 9/30/17 | 10/2017 | | | | | 1020 | 0.00 | -20.00 | | |
| | | | | | Totals for Vendor 16480 | | 0.00 | 480.00 | | |
| **Vendor ID 24410 XIMENDNA CONSTRUCTION** | | | | | | | | | | |
| W/E 09/30/2017 | 10/2017 | 60-17028 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 3,430.00 | 74041 | 3,430.00 |
| **Vendor ID 16480 JOSE ANTONIO MARTINEZ PEREZ** | | | | | | | | | | |
| W/E 9/23/17-2 | 10/2017 | 10466 | 300 | 3 | 10/06/2017 | 1020 | 0.00 | 4,580.00 | 74042 | 6,720.00 |
| W/E 9/23/17-2 | 10/2017 | | | | | 1020 | 0.00 | -183.00 | | |
| W/E 10/07/17 | 10/2017 | 60-17030 | 300 | 3 | | 1020 | 0.00 | 1,861.75 | | |
| W/E 10/07/17 | 10/2017 | 2017-2014 | 300 | 3 | | 1020 | 0.00 | 558.25 | | |
| W/E 10/07/17 | 10/2017 | | | | | 1020 | 0.00 | -97.00 | | |
| | | | | | Totals for Vendor 16480 | | 0.00 | 6,720.00 | | |
| **Vendor ID 8015 HAMILTON STEPHENS STEELE & MARTIN, PLLC** | | | | | | | | | | |
| OCT FILING | 10/2017 | | | | 10/09/2017 | 1020 | 0.00 | 10,000.00 | 74069 | 10,000.00 |
| **Vendor ID 7154 GOZDECKI, DEL GIUDICE** | | | | | | | | | | |
| AUG-SEPT 2016 | 10/2017 | | | | 10/11/2017 | 1020 | 0.00 | 1,978.00 | 74070 | 3,673.00 |
| JANUARY 2017 | 10/2017 | | | | | 1020 | 0.00 | 136.00 | | |
| MARCH 2017 | 10/2017 | | | | | 1020 | 0.00 | 112.50 | | |
| MAY 2017 | 10/2017 | | | | | 1020 | 0.00 | 675.00 | | |
| JUNE 2017 | 10/2017 | | | | | 1020 | 0.00 | 600.00 | | |
| JULY 2017 | 10/2017 | | | | | 1020 | 0.00 | 171.50 | | |
| | | | | | Totals for Vendor 7154 | | 0.00 | 3,673.00 | | |
| **Vendor ID 6185 FRONTIER TRUST COMPANY** | | | | | | | | | | |
| W/E 09/02/2017 | 10/2017 | | | | 10/11/2017 | 1020 | 0.00 | 23.25 | 74071 | 581.25 |
| W/E 09/02/2017 | 10/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| W/E 09/09/2017 | 10/2017 | | | | | 1020 | 0.00 | 23.25 | | |
| W/E 09/09/2017 | 10/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| W/E 09/16/2017 | 10/2017 | | | | | 1020 | 0.00 | 23.25 | | |
| W/E 09/16/2017 | 10/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| W/E 09/23/2017 | 10/2017 | | | | | 1020 | 0.00 | 23.25 | | |
| W/E 09/23/2017 | 10/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| W/E 09/30/2017 | 10/2017 | | | | | 1020 | 0.00 | 23.25 | | |
| W/E 09/30/2017 | 10/2017 | | | | | 1020 | 0.00 | 93.00 | | |
| | | | | | Totals for Vendor 6185 | | 0.00 | 581.25 | | |

**Report Totals**   236 Check(s)   0.00   919,464.22

Net Change in AP $   - 919,464.22

Sorted by Check#
Date: 07/12/2017 - 10/12/2017

Case 17-31718    Doc 1    Filed 10/23/17    Entered 10/23/17 16:11:56    Desc Main
Document    Page 101 of 116

ALL AMERICAN ROOFING INC
AP Check Register

Page 35
10/12/2017 12:04 PM

Desc Main

| Invoice# | Acct MY | Job ID | Phase ID | Cost Type | Check Date | Cash Account | Discount Amount | Payment Amount | Check# | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Totals GL Account# | | 1020 | | SUNTRUST CHECKING-Main | | | | | | 548,221.21 |
| | | 1027 | | BELMONT BANK CHECKING - MAIN | | | | | | 371,243.01 |

Payment Date: 10/20/17

Payment Description: Quarterly Taxes

Payment Amount: $4,286.95

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Western District of North Carolina

In re  **All American Roofing, Inc.** _____   Case No. _____

_____   Chapter   **7**
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $ **8,335.00** |
| Prior to the filing of this statement I have received | $ **8,335.00** |
| Balance Due | $ **0.00** |

2. The source of the compensation paid to me was:

    ☐ Debtor    ■ Other (specify):    **The Debtor has paid for pre-petition services on an hourly basis from amounts held in trust and has pre-paid the filing fee. HSSM has agreed to accept $1200 as a pre-payment for post-petition services required. To the extent this amount proves excessive, the remainder will be paid to the estate.**

3. The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**October 21, 2017** _____   **/s/ Melanie D. Johnson Raubach** _____
Date                                                                 **Melanie D. Johnson Raubach**
                                                                     _Signature of Attorney_
                                                                     **Hamilton Stephens Steele + Martin, PLLC**
                                                                     **525 North Tryon Street, Suite 1400**
                                                                     **Charlotte, NC 28202**
                                                                     **704-344-1117  Fax: 704-344-1483**
                                                                     _Name of law firm_

---

# United States Bankruptcy Court
## Western District of North Carolina

In re    **All American Roofing, Inc.**

          Debtor(s)

Case No.

Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **October 21, 2017**

**/s/ Mark DeBoo**

**Mark DeBoo/President**
Signer/Title

ABC Supply Co.
PO BOX 742067
Atlanta, GA 30374-2067


AFCO
POST OFFICE BOX 360572
Pittsburgh, PA 15250-6572


AFLAC
REMITTANCE PROCESSING SERVICE
1932 WYNNTON ROAD
Columbus, GA 31999-0001


Ahern Rentals
PO BOX 271390
Las Vegas, NV 89127-1390


American Express - Blue
BLUE FOR BUSINESS
P.O.BOX 650448
Dallas, TX 75265-0448


Ascensus Dreshcer
P O BOX 36472
Newark, NJ 07188-6472


Atlantic Roofing Distributors
 3287 PACIFIC STREET
North Charleston, SC 29418


Atlantic Roofing Distributors - MB
509 ROYALS POINT CT
Myrtle Beach, SC 29588


Bret M. Bauer
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


James M. Bayles
10915 SIDNEYS RD
Round O, SC 29474

Belmont Bank
8250 West Belmont Avenue
Chicago, IL 60634


Mark Bentcover
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Best - Greensboro West
POST OFFICE BOX 75368
Charlotte, NC 28275-0368


Best - Myrtle Beach
P.O. BOX 75368
Charlotte, NC 28275-0368


Best - South Charlotte
2401 NEVADA BLVD
Charlotte, NC 28273-6423


Best Distributors - Charleston
P.O. BOX 75368
Charlotte, NC 28275-0368


Best Distributors - Charlotte
P.O. BOX 75368
Charlotte, NC 28275-0368


Best Distributors - Charlotte (Commsal.)
P.O. BOX 75368
Charlotte, NC 28275-0368


Better Business Bureau
13860 BALLANTYNE CORPORATE PLACE
SUITE 225
Charlotte, NC 28277


Frank L. Blum
830 East 25th Street
Winston Salem, NC 27105


Amanda Morgan Blundy
864 Lowcountry Blvd Suite A
Mount Pleasant, SC 29464

John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


John T. Chakeris,
231 Calhoun St.
Charleston, SC 29401


Charleston County Treasurer
PO BOX 100231
Columbia, SC 29202-3231


Charlotte Chamber of Commerce
ATTN: SCOTT EPTING, ACCOUNTING
P O BOX 32785
Charlotte, NC 28232-9980


City of Charlotte
BILLING CENTER
P.O BOX 1316
Charlotte, NC 28201-1316


Commercial Roofing Products, inc.
PO BOX 884
Winston Salem, NC 27102-0884


Construction Metal Products
2204 WEST FRONT STREET
Statesville, NC 28677


D.R. Horton Inc.
c/o CT Corporation System
160 Mine Lake Ct Ste 200
Raleigh, NC 27615


Mark DebBoo
8449 Loxton Circle
Charlotte, NC 28214


W. Kyle Dillard
300 North Main Street
PO Box 2757
Greenville, SC 29602

Dennis J Dowd
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401

Duke Energy
P O BOX 70516
Charlotte, NC 28272-0516

Dunn & Abee Roofing Equipment SP
1017 MCCLELLAND CT
Charlotte, NC 28206

Paul H. Eastmer
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401

James H. Elliott, Jr.
P.O. Box 21203
Charleston, SC 29413

Everbank Commercial
P.O. Box 911608
Denver, CO 80291-1608

Everbank Commercial Finance, Inc.
P.O. Box 911608
Denver, CO 80291-1608

Federal Express
PO BOX 371461
Pittsburgh, PA 15250-7461

Dave Fick
1821 Echo Forest Drive, Apt 208
Charlotte, NC 28270

First Call/O'Reilly Automotive Stores
PO BOX 9464
Springfield, MO 65801-9464

Alexandre M Fleuren
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Edward W. Fleuren
c/o John T. Chakeris
 231 Calhoun St.
Charleston, SC 29401


Zacarias Godinez
3413 BROADMOORE PLACE
North Charleston, SC 29420


Gutterguys Company, Inc.
910 W 1ST STREET
Lowell, NC 28098


Jason Hall
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Heritage Propane Co.
3904 BARRINGER DR.
Charlotte, NC 28217-1506


Hollingsworth Capital
MARATHON, LLC
Two Centre Plaza
Clinton, TN 37716


Hollingsworth Capital
2 Centre Plaza
Clinton, TN 37716


Home Depot
1797 Northeast Expressway, Suite 100
Atlanta, GA 30329-1000


Hub International Midwest Ltd.
15174 COLLECTIONS CENTER DRIVE
Chicago, IL 60693-0151

Job Cost, Inc.
208 NORTH WASHINGTON STREET
Naperville, IL 60540-4514


Jesse A. Kirchner
15 Middle Atlantic Wharf
Charleston, SC 29401


Jesse A. Kirchner
5 Middle Atlantic Wharf
Charleston, SC 29401


Tracy Koozer
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Kimberly Layman
c/o Jesse A. Kirchner
15 Middle Atlantic Wharf
Charleston, SC 29401


LYF-TYM Building Products Co.
4523 GREEN POINT DRIVE
SUITE 102
Greensboro, NC 27410


Mark DeBoo
8449 Loxton Circle
Charlotte, NC 28214


Sharon P. McGuirk
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Mecklenburg County Tax Collector
POST OFFICE BOX 71063
Charlotte, NC 28272-1063


Media Services, Inc.
P.O. BOX 22617
Charleston, SC 29413

Metlife Small Business Center
PREMIUM PAYMENTS
POST OFFICE BOX 804466
Kansas City, MO 64180-4466


Mid-Atlantic Roofing Supply, Inc.
PO BOX 1535
Denver, NC 28037


Debra L. Morgan
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


N.B. Handy Company
DEPT.#1653
P.O.BOX 11407
Birmingham, AL 35246-1653


Napa Auto Parts
P O BOX 409043
Atlanta, GA 30384-9043


National Roofing Contractors Association
P.O.BOX 809261
Chicago, IL 60680-9261


North Carolina Dept. of Motor Vehicles
P.O. BOX 29620
Raleigh, NC 27626-0620


Oak Bluff Homeowners Association Inc
c/o Jules Deas, Jr., Agent
960 Morrison Drive, Suite 100
Charleston, SC 29403


Carolyn Parsons
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Jose Antonio Martinez Perez
3130 MILTON ROAD
Charlotte, NC 28215

Rosemarie G. Petti
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Piedmont Natural Gas
P O BOX 660920
Dallas, TX 75266-0920


Piedmont Properties
115 East Park Avenue
Suite B
Charlotte, NC 28203


Pitney Bowes
P.O. Box 371887
Pittsburgh, PA 15250-7887


Proshred Charlotte
803 PRESSLEY RD
SUITE #108
Charlotte, NC 28217


Quill Corporation
PO BOX 37600
Philadelphia, PA 19101-0600


Republic Services
PO BOX 9001099
Louisville, KY 40290-1099


Penney Romito
c/o Jesse A. Kirchner
15 Middle Atlantic Wharf
Charleston, SC 29401


Roofing Supply Group Charlotte
1600 WESTINGHOUSE BLVD.
Charlotte, NC 28273


Rotary Club of Charlotte NC, Inc.
1850 E. 3RD STREET
SUITE 220
Charlotte, NC 28204

Mary K. Rowan
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Timothy J. Rowan
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


S&P Tax Solutions, Ltd.
95 Revere Drive
Suite A
Northbrook, IL 60062


Oscar Martinez Sanchez
DBA HIGH QUALITY ROOFING
5551 GRAFTON PLACE
Charlotte, NC 28212


SCE&G
4481 LEEDS PLACE WEST
North Charleston, SC 29405


Phillip Ward Segui, Jr.
864 Lowcountry Blvd., Ste A
Mount Pleasant, SC 29464


Sharp Business Systems
DEPT.AT 40322
Atlanta, GA 31192-0322


Spectrum Enterprise
P.O BOX 223085
Pittsburgh, PA 15251


Sprint (Nextel)
PO BOX 4181
Carol Stream, IL 60197-4181


Stallings Refrigerations, Inc.
6109 HUNTER AVENUE
P.O. BOX 26428
Charlotte, NC 28221

Summer Wood Property Owners Association,
c/o Gold Crown Management, Inc., Agent
1805 Oak Street
Myrtle Beach, SC 29577


Superior Distribution
5047 HWY 24-27 EAST
Midland, NC 28107


Michaela Swarz
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Shawn Swarz
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Torrealba Construction, LLC
8300 RUNAWAY BAY DRIVE
Charlotte, NC 28212


Triangle Fastener Corporation
4308 SOLUTIONS CENTER
Chicago, IL 60677-4003


United Rentals
P.O.BOX 100711
Atlanta, GA 30384-0711


Waste Industries 035
P.O.BOX 580027
Charlotte, NC 28258-0027


Waste Management
GREATER CHARLOTTE
P.O.BOX 105453
Atlanta, GA 30348


Waterford Contracting, LLC
2217 Stantonsburg Road
Greenville, NC 27835

David Mark Williford
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Windstream Communications (SC)
P O BOX 9001950
Louisville, KY 40290-1950


Wright Express FBC
Fleet Fueling
POST OFFICE BOX 6293
Carol Stream, IL 60197-6293


Wright, Worley, Pope, Ekster & Moss
52 PHYSICIANS DRIVE
Supply, NC 28462


Lynn P. Yates
c/o John T. Chakeris
231 Calhoun St.
Charleston, SC 29401


Mary Young
c/o Jesse A. Kirchner
15 Middle Atlantic Wharf
Charleston, SC 29401

# United States Bankruptcy Court
## Western District of North Carolina

In re    **All American Roofing, Inc.**

_____
Debtor(s)

Case No. _____

Chapter    **7**    _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **All American Roofing, Inc.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Sergey Taitler Revocable Trust**
**2375 Tennyson Lane**
**Highland Park, IL 60035**

☐ None [_Check if applicable_]

**October 21, 2017**
_____
Date

**/s/ Melanie D. Johnson Raubach**
_____
**Melanie D. Johnson Raubach**
Signature of Attorney or Litigant
Counsel for    **All American Roofing, Inc.**
**Hamilton Stephens Steele + Martin, PLLC**
**525 North Tryon Street, Suite 1400**
**Charlotte, NC 28202**
**704-344-1117 Fax:704-344-1483**